# United States Bankruptcy Court
### District of Minnesota

In re    Intrepid U.S.A., Inc.                        ,
                                Debtor

Case No.    04-40416 (NCD)

Chapter            11

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts from Schedules D, E, and F to determine the total amount of the debtor's liabilities.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 7 | 63,839,443.87 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 0.00 | |
| E - Creditors Holding Unsecured Priority Claims | Yes | 7 | | 71,669.12 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 29 | | 10,856,828.50 | |
| G - Executory Contracts and Unexpired Leases | Yes | 11 | | | |
| H - Codebtors | Yes | 14 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 70 | | | |
| Total Assets | | | 63,839,443.87 | | |
| Total Liabilities | | | | 10,928,497.62 | |

In re      Intrepid U.S.A., Inc.                                                          ,      Case No.    04-40416 (NCD)
                                      Debtor

# SCHEDULE A. REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. (See Schedule D.) If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| None | | | | |

|  | Sub-Total > | 0.00 | (Total of this page) |
|---|---|---|---|
|  | Total > | 0.00 |  |

_0_   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    Intrepid U.S.A., Inc. _____ ,    Case No. ___04-40416 (NCD)_____

Debtor

# SCHEDULE B. PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Landmark Payroll Account - #13901<br>Isanti MN 55040<br>[Service Account for Subsidiaries and Affiliated Entities] | - | 0.00 |
| | | Landmark Operating Account-#06533<br>Isanti MN 55040<br>[Service Account for Subsidiaries and Affiliated Entities] | - | 0.00 |
| | | Landmark Payroll Account - #10153<br>Isanti MN 55040<br>[Service Account for Subsidiaries and Affiliated Entities] | - | 0.00 |
| | | Landmark Payroll Account - #15130<br>Isanti MN 55040<br>[Service Account for Subsidiaries and Affiliated Entities] | - | 0.00 |
| | | Landmark Payroll Account - #15923<br>Isanti MN 55040<br>[Service Account for Subsidiaries and Affiliated Entities] | - | 0.00 |
| | | Fleet - #942-838-1917<br>Hartford CT 06151<br>[Service Account for Subsidiaries and Affiliated Entities] | - | 0.00 |
| | | Fleet - #942-838-1976<br>Hartford CT 06151<br>[Service Account for Subsidiaries and Affiliated Entities] | - | 178,926.88 |
| | | Fleet - #942-773-3431<br>Hartford CT 06151<br>[Service Account for Subsidiaries and Affiliated Entities] | - | 4,310.75 |
| | | Fleet - #942-773-3466<br>Hartford CT 06151<br>[Service Account for Subsidiaries and Affiliated Entities] | - | 0.00 |

Sub-Total >                183,237.63
(Total of this page)

__6__   continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re   Intrepid U.S.A., Inc.                                        ,   Case No.   04-40416 (NCD)
                                    Debtor

# SCHEDULE B. PERSONAL PROPERTY
## (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | B of A-Payroll Acct-#0034-4641-2165<br>Tampa FL 33622-5118<br>[Service Account for Subsidiaries and Affiliated Entities] | - | 0.00 |
| | | B of A-Operating Acct-#0034-4641-2165<br>Tampa FL 33622-5118<br>[Service Account for Subsidiaries and Affiliated Entities] | - | 1,102.83 |
| | | Landmark Lockbox -#10137<br>Isanti MN 55040<br>[Service Account for Subsidiaries and Affiliated Entities] | - | 100.00 |
| | | Landmark Insurance Account-#11949<br>Isanti MN 55040<br>[Service Account for Subsidiaries and Affiliated Entities] | - | 0.00 |
| | | Landmark MMDA Savings-#318596<br>Isanti MN 55040 | - | 150,338.26 |
| | | M&I Bank - #25919751<br>Milwaukee WI 53201-2045 | - | 325,022.29 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | Taylor Building Partnership-Storage<br>St Louis Park MN | - | 1,500.00 |
| | | Wells Fargo - Worker's Compensation<br>Chicago IL 60606 | - | 900,000.00 |
| | | Wells Fargo - Worker's Compensation<br>Chicago IL 60606 | - | 975,000.00 |
| | | Moss & Barnett - Retainer | - | 10,000.00 |
| | | Outcome Concept Systems Inc<br>2719 E Madison St<br>Ste 200<br>Seattle WA  98112 | - | 34,166.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |

Sub-Total >                   2,397,229.38
(Total of this page)

Sheet   1   of   6   continuation sheets attached
to the Schedule of Personal Property

In re    Intrepid U.S.A., Inc. _____ ,    Case No. ___04-40416 (NCD)_____

                                            Debtor

# SCHEDULE B. PERSONAL PROPERTY
## (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | New England Life Insurance Policy Nos: 0y091571; 0y088847; 0y076671; 0y076672; 0y110727; 3y018639; 0y076670; 0y078756; 0y076674; 0y078751; 0y076673; 0y076667; 0y078753; 0y076666; 0y110726;  0y076669; 0y076668; 0y078752; 0y078754; 0y076675; 0y078755 | - | 377,226.00 |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Itemize. | X | | | |
| 12. Stock and interests in incorporated and unincorporated businesses. Itemize. | | 10,000 shares common stock of Intrepid Companies, Inc., a Minnesota corporation (Value Based on a % of Revenue) | - | 48,932,701.44 |
| | | 10,000 shares common stock of Intrepid ICM, Inc., a Minnesota corporation  (Value Based on a % of Revenue) | - | 0.00 |
| | | 10,000 shares common stock of Intrepid of Idaho, Inc., a Minnesota corporation  (Value Based on a % of Revenue) | - | 0.00 |
| | | 10,000 shares common stock of Intrepid America, Inc., a Minnesota corporation  (Value Based on a % of Revenue) | - | 7,586,179.29 |
| | | 10,000 shares common stock of Intrepid Affiliates, Inc., a Minnesota corporation  (Value Based on a % of Revenue) | - | 295,239.40 |
| 13. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 14. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |

Sub-Total >    57,191,346.13
(Total of this page)

Sheet __2__ of __6__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re   Intrepid U.S.A., Inc.                                            ,      Case No.   04-40416 (NCD)
                                    Debtor

# SCHEDULE B. PERSONAL PROPERTY
## (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 15. Accounts receivable. | | Unpaid Subsidiary/Affiliated Entity Management Fees as of 1/29/04 | - | Unknown |
| | | Credit Balances with Creditors | - | Unknown |
| 16. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 17. Other liquidated debts owing debtor including tax refunds. Give particulars. | X | | | |
| 18. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | | | |
| 19. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 20. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | Claims for declaratory judgment, breach of contract, breach of noncompetition covenant, conversion and quantum meruit/unjust enrichment pending in the case Intrepid U.S.A., Inc. v. Western Medical Services of Treasure Valley, Inc. and Michael Keith Dempsey, United States District Court, District of Minnesota, case file no. 03-5470 JNE/JSM | - | Unknown |
| | | Claims for return of proceeds of forged Intrepid check deposited into account of Happy Hocker Pawn Shop, Inc. in the case Bank of America, Inc. et al. v. Happy Hocker Pawn Shop, Inc. et al. Circuit Court of the Seventeenth Judicial Circuit in and for Broward County, Florida, case no. 02-22517 CACE 12 | - | 60,000.00 |

Sub-Total >            60,000.00
(Total of this page)

Sheet    3    of    6    continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re   Intrepid U.S.A., Inc. _____ ,   Case No.   04-40416 (NCD)

                                              Debtor

# SCHEDULE B. PERSONAL PROPERTY
## (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Potential claims against BizRocket.com, Inc. f/k/a Home Care America, Inc., Home Care America, FL.L.C.; Care Partners, Inc.; Dependable Nursing Services, Inc.; Dependable Home Health Care, LLC; Home Care America Certified of NH, Inc.; Hospice America of NH, Inc.; Payors Home Care Systems, Inc.; and Home Care America of N.H., Inc., Robert Williams, and potential other individuals for fraud, conversion, quantum meruit/unjust enrichment, breach of contract, breach of implied covenant of good faith and fair dealing, and other claims arising out of potential acquisition that terminated by its own terms as of December 31, 1999. | - | Unknown |
| | | Claims against DVI Business Credit Corporation, DVI Financial Services, Inc. and DVI, Inc. et al. | - | Unknown |
| 21. Patents, copyrights, and other intellectual property. Give particulars. | | Service Mark: "Western Medical Services" (class 35), registration no. 1,078,057 with U.S. Patent and Trademark Office, expires 11/22/07 | - | 0.00 |
| | | Service Mark: "KeySteps" (class 42), registration no. 2,234,116 with U.S. Patent and Trademark Office, expires 3/22/09 | - | 0.00 |
| | | Service Mark: "Wescare" (class 42), registration no. 2,171,608 with U.S. Patent and Trademark Office, expires 7/6/08 | - | 0.00 |
| | | Service Mark: "Western Medical Services Home Health Agency" (class 42), registration no. 2,064,770 with U.S. Patent and Trademark Office, expires 5/27/07 | - | 0.00 |
| | | Domain Name Registration "intrepidusa.com" | - | 0.00 |
| | | Copyright: "Pharmacy Assignment Capsule Quiz", registration no. TX 3 058 710 with the Copyright Office of the United States | - | 0.00 |
| | | Copyright: "Quality Improvement Plan", registration no. TX 4-128-801 with the Copyright Office of the United States | - | 0.00 |
| | | Copyright: "Western Medical Services Policy and Procedure Manual", registration no. TXu 743-374 with the Copyright Office of the United States | - | 0.00 |

Sub-Total >                    0.00
(Total of this page)

Sheet   4   of   6   continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   Intrepid U.S.A., Inc. _____,   Case No. __04-40416 (NCD)__
                                    Debtor

# SCHEDULE B. PERSONAL PROPERTY
## (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Copyright: "Patient Satisfaction Survey Cardiac Disease Management Program (Form 7020-05)", registration no. TX 4-331-898 with the Copyright Office of the United States | - | 0.00 |
| 22. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 23. Automobiles, trucks, trailers, and other vehicles and accessories. | | 2003 GM CG SAV VIN No.: 1GTFG25T531111131 | - | 16,417.00 |
| | | 1999 Lexus RX300 VIN No.: JT6HF10UXX0028156 | - | 17,491.00 |
| | | 1999 Ford Contour 4-door VIN No.: 1FAFP66L7XK141646 | - | 3,834.00 |
| | | 2002 Oldsmobile Bravada VIN No.: 1GHDT13512244853 | - | 17,422.00 |
| | | 2002 Oldsmobile Bravada VIN No.: 1GHDT1ES122196334 | - | 17,422.00 |
| | | Wally McCarthy's - Cargo Van | - | 16,204.55 |
| 24. Boats, motors, and accessories. | X | | | |
| 25. Aircraft and accessories. | X | | | |
| 26. Office equipment, furnishings, and supplies. | | Office equipment, furnishings (fair market value) Intrepid USA 6600 France Ave S Edina Mn 55435 | - | 2,247,795.18 |
| | | Leasehold Improvements - Depreciated Value $36,809.44 | - | 0.00 |
| 27. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 28. Inventory. | X | | | |
| 29. Animals. | X | | | |
| 30. Crops - growing or harvested. Give particulars. | X | | | |

Sub-Total >                2,336,585.73
(Total of this page)

Sheet __5__ of __6__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    Intrepid U.S.A., Inc. _____ ,    Case No. ___04-40416 (NCD)_____

                                        Debtor

# SCHEDULE B. PERSONAL PROPERTY
## (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 31. Farming equipment and implements. | X | | | |
| 32. Farm supplies, chemicals, and feed. | X | | | |
| 33. Other personal property of any kind not already listed. | | Note Receivable - Todd Garamella | - | 1,671,045.00 |

|  | Sub-Total > | 1,671,045.00 |
|---|---|---|
|  | (Total of this page) | |
|  | Total > | 63,839,443.87 |

Sheet __6__ of __6__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

Form B6D
(12/03)

In re   Intrepid U.S.A., Inc.                                          ,    Case No.   04-40416 (NCD)
                                        Debtor

# SCHEDULE D. CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests. List creditors in alphabetical order to the extent practicable. If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W / J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>American Casualty Co of Readin<br>CNA Plaza<br>Chicago, IL 60685 | - | | 9-14-2003<br><br>For future claims<br><br>Account held at Wells Fargo<br><br>Value $ 900,000.00 | | | | Unknown | Unknown |
| Account No. 99-08-152 (Facility One)<br><br>DVI Business Credit Corp<br>2500 York Rd<br>Jamison, PA 18929 | X - | | 8-9-1999<br><br>Secured Guaranty<br><br>Certain Pledged Shares<br><br>Value $ Unknown | X | X | | 0.00 | Unknown |
| Account No. 00-11-197<br><br>DVI Business Credit Corp<br>2500 York Rd<br>Jamison, PA 18929 | X - | | 11-4-2000<br><br>No Recourse Lien<br><br>Certain shares of stock<br><br>Value $ Unknown | X | X | | 0.00 | Unknown |
| Account No.<br><br><br><br>Value $ | | | | | | | | |

  0   continuation sheets attached

| | Subtotal<br>(Total of this page) | 0.00 |
|---|---|---|
| | Total<br>(Report on Summary of Schedules) | 0.00 |

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

Form B6E
(12/03)

In re    Intrepid U.S.A., Inc.                                                      ,    Case No.    04-40416 (NCD)
                                            Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether husband, wife, both of them or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Repeat this total also on the Summary of Schedules.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(2).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $4,650* per person earned within 90 days immediately preceding the filing of the original petition, or the cessation of business, which ever occurred first, to the extent provided in 11 U.S.C. § 507 (a)(3).

■ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $4,650* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(5).

☐ **Deposits by individuals**

Claims of individuals up to $2,100* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(6).

☐ **Alimony, Maintenance, or Support**

Claims of a spouse, former spouse, or child of the debtor for alimony, maintenance, or support, to the extent provided in 11 U.S.C. § 507(a)(7).

■ **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9).

*Amounts are subject to adjustment on April 1, 2004, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____6___ continuation sheets attached

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                      Best Case Bankruptcy

Form B6E - Cont.
(12/03)

In re   Intrepid U.S.A., Inc. _____ ,    Case No.    04-40416 (NCD) _____

                                    Debtor

## SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No.  Employees have been paid per 02/04/04 Court Order | - | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet __1__ of __6__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)     0.00

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form B6E - Cont.
(12/03)

In re    Intrepid U.S.A., Inc.                                                    ,    Case No.    04-40416 (NCD)
                                        Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

Contributions to employee benefit plans

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. ARC Flex Plan Administrator 11490 Xeon St NW Ste 200 Minneapolis, MN 55448 | - | | | Administrative cost of providing flex benefits | | | | 560.25 | Unknown |
| Account No. Blue Cross Blue Shield PO Box 64676 Saint Paul, MN 55164 | - | | | Contribution to employee health plan | | | | 2,617.98 | Unknown |
| Account No. CNA CCC Risk Management 23520 Network Place Chicago, IL 60673-1235 | - | | | Workers' Compensation Insurance | | | | 1,637.00 | Unknown |
| Account No. Colonial #7547169 Deposit Unit Columbia, SC 29210 | - | | | Employee contribution to benefit plan | | | | 300.32 | Unknown |
| Account No. ING - Reliastar Retirement 100 Washington Sq Ste 130 Minneapolis, MN 55401 | - | | | Employee/employer contributions to life insurance plan | | | | 1,964.10 | Unknown |

Sheet    2    of    6    continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)          7,079.65

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

Form B6E - Cont.
(12/03)

In re    Intrepid U.S.A., Inc.                                                    ,    Case No.    04-40416 (NCD)
                                          Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

Contributions to employee benefit plans

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No.<br><br>Manulife Financial<br>PO Box 600<br>Buffalo, NY 14201 | | - | | | Employee contributions to 401(k) | | | | 16,157.86 | 16,157.86 |
| Account No.<br><br>Metlife Dental<br>Dept CH10579<br>Palatine, IL 60055 | | - | | | Contribution to employee dental plans | | | | 4,543.13 | Unknown |
| Account No.<br><br>Unum Life Insurance<br>PO Box 406955<br>Atlanta, IL 60384 | | - | | | Employee contribution to life insurance plans. | | | | 2,058.69 | Unknown |
| Account No. | | | | | | | | | | |
| Account No. | | | | | | | | | | |

Sheet  3   of  6   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

22,759.68

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

Form B6E - Cont.
(12/03)

In re    Intrepid U.S.A., Inc.    ,    Case No.    04-40416 (NCD)

Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. <br><br> GA Dept of Labor <br> PO Box 740234 <br> Atlanta, GA 30374 | - | | | | State unemployment tax liability | | | | 76.04 | Unknown |
| Account No. <br><br> Internal Revenue Service <br> Ogden, UT 84201 | - | | | | 941 Tax - FICA | | | | 26,584.98 | Unknown |
| Account No. <br><br> Internal Revenue Service <br> Ogden, UT 84201 | - | | | | 940 Tax - 4th Quarter & January, 2004 | | | | 3,788.49 | Unknown |
| Account No. <br><br> KY Div of Unemployment <br> PO Box 948 <br> Frankfort, KY 40602 | - | | | | State unemployment tax liability | | | | 75.00 | Unknown |
| Account No. <br><br> LA Dept of Labor <br> Office of Regulatory Svcs <br> PO Box 94050 <br> Baton Rouge, LA 70804 | - | | | | State unemployment tax liability | | | | 115.91 | Unknown |

Sheet __4__ of __6__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)    30,640.42

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

Form B6E - Cont.
(12/03)

In re    Intrepid U.S.A., Inc. _____ ,    Case No.    04-40416 (NCD)
                                    Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community — H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>MN Dept of Economic Security<br>NW 3998<br>PO Box 821<br>Minneapolis, MN 55480 | - | | State unemployment tax liability | | | | 8,137.96 | Unknown |
| Account No.<br><br>MS Employment Security Comm<br>PO Box 22781<br>Jackson, MS 39225 | - | | State unemployment tax liability | | | | 120.16 | Unknown |
| Account No.<br><br>OH Bureau of Emp Svcs<br>145 S Front St<br>PO Box 923<br>Columbus, OH 43216 | - | | State unemployment tax liability | | | | 1,511.07 | Unknown |
| Account No.<br><br>TN Dept of Labor<br>PO Box 101<br>Nashville, TN 37202 | - | | State unemployment tax liability | | | | 887.82 | Unknown |
| Account No.<br><br>TX Workforce Commission<br>PO Box 149307<br>Austin, TX 78714 | - | | State unemployment tax liability | | | | 408.93 | Unknown |

Sheet __5__ of __6__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)    11,065.94

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Form B6E - Cont.
(12/03)

In re    Intrepid U.S.A., Inc.                                                    ,      Case No.    04-40416 (NCD)
                                              **Debtor**

## SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> VA Employment Comm <br> PO Box 1174 <br> Richmond, VA 23261 | - | | State unemployment tax liability | | | | 123.43 | Unknown |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet  6   of  6   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 123.43 |
| Total (Report on Summary of Schedules) | 71,669.12 |

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form B6F
(12/03)

In re    Intrepid U.S.A., Inc.                                    ,    Case No.    04-40416 (NCD)
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community maybe liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | - | | | 9/5 Goods and/or Services | | | | |
| Abacus Data Systems Inc 5230 Carroll Canyon Rd Ste # 306 San Diego, CA 92121 | | | | | | | | | 495.00 |
| Account No. | | - | | | 12/29 Goods and/or Services | | | | |
| Admin Resources Corp 11490 Xeon St NW Ste # 200 Coon Rapids, MN 55448 | | | | | | | | | 560.25 |
| Account No. | | - | | | 6/17/02 Goods and/or services | | | | |
| Allina Health System 5640 Smetana Dr Brenwood III Minnetonka, MN 55343 | | | | | | | | | 1,413,818.00 |
| Account No. | | - | | | 12/24 Goods and/or Services | | | | |
| Applied Sys Technology 2640 Route 9W Cornwall, NY 12518-1381 | | | | | | | | | 1,684.96 |
|  28  continuation sheets attached | | | | | | Subtotal (Total of this page) | | | 1,416,558.21 |

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    S/N:26054-031103    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re   Intrepid U.S.A., Inc.                                              ,          Case No.    04-40416 (NCD)
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.<br><br>Appriver LLC<br>1101 Gulf Breeze Pkwy<br>Ste # 112<br>Gulf Breeze, FL 32561-4858 | - | | | | 1/1/04<br>Goods and/or Services | | | | 300.00 |
| Account No.<br><br>Aramark Refreshment Svcs<br>6667 Old Shakopee Rd<br># 103<br>Bloomington, MN 55438-2622 | - | | | | 1/1/04<br>Goods and/or Services | | | | 502.74 |
| Account No.<br><br>Aspen Publishers Inc<br>PO Box 64054<br>Baltimore, MD 21264-4054 | | | | | 11/26<br>Goods and/or Services | | | | 151.16 |
| Account No.<br><br>AT&T<br>PO Box 9001307<br>Louisville, KY 40290-1307 | - | | | | 1/1/04<br>Goods and/or Services | | | | 967.84 |
| Account No.<br><br>AT&T<br>PO Box 2969<br>Omaha, NE 68103-2969 | - | | | | 1/9/04<br>Goods and/or Services | | | | 225.79 |

Sheet no. __1__ of __28__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,147.53

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re   Intrepid U.S.A., Inc. _____,   Case No. ___04-40416 (NCD)___

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>AT&T<br>PO Box 2971<br>Omaha, NE 68103-2971 | | - | Goods and/or Services | | | | 49.70 |
| Account No.<br><br>AT&T<br>PO Box 830017<br>Baltimore, MD 21283-0017 | | - | Goods and/or Services | | | | 0.64 |
| Account No.<br><br>AT&T Wireless Services<br>PO Box 8229<br>Aurora, IL 60572-8229 | | - | Goods and/or Services | | | | 152.12 |
| Account No.<br><br>AT&T Wireless Services<br>PO Box 8220<br>Aurora, IL 60572-8220 | | - | Goods and/or Services | | | | 2,141.23 |
| Account No.<br><br>Baydiyan<br>720 W 94th St<br>Minneapolis, MN 55420 | | - | 9/30<br>Goods and/or Services | | | | 150.00 |

Sheet no. __2__ of __28__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,493.69

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re   Intrepid U.S.A., Inc.                                    ,        Case No.    04-40416 (NCD)
                                            Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Bertelson Law Offices PA<br>101 Union Plaza<br>333 Washington Ave N<br>Minneapolis, MN 55401 | - | | 7/31<br>Goods and/or Services | | | | 255.00 |
| Account No.<br><br>BizRocket.com<br>C/o Jeremy Friedman Esq<br>255 University Dr<br>Miami, FL 33134 | - | | Litigation | X | X | X | 0.00 |
| Account No.<br><br>Bleecker Brodey &  Andrews<br>9247 N Meridian St<br>Ste # 200<br>Indianapolis, IN 46260 | - | | 3/5<br>Goods and/or Services | | | | 10.00 |
| Account No.<br><br>Blue Cross Blue Shield of MN<br>PO Box 64676<br>St. Paul, MN 55164-0676 | - | | 1/21<br>Goods and/or Services | | | | 2,617.68 |
| Account No.<br><br>BNA Books<br>130 Campus Dr<br>PO Box 7814<br>Edison, NJ 08818 | - | | 12/18<br>Goods and/or Services | | | | 169.55 |

Sheet no.    3    of    28    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          3,052.23

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re    Intrepid U.S.A., Inc.                                                      Case No.    04-40416 (NCD)
                                                           ,
                              Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No.

Briggs Corp
PO Box 1355
Des Moines, IA 50305-1355 | - | | | | 10/29
Goods and/or Services | | | | 2,429.34 |
| Account No.

Businessware Solutions
500 W 79th St
Ste # 3
Chanhassen, MN 55317 | - | | | | 12/31
Goods and/or Services | | | | 45,466.79 |
| Account No.

Cambridge Mini Storage
504 S Cleveland
Cambridge, MN 55008 | - | | | | 12/1
Goods and/or Services | | | | 165.00 |
| Account No.

Caterpillar Financial Svcs
2120 W End Ave
Nashville, TN 37203 | - | | | | 10/28
Goods and/or Services | | | | 511.46 |
| Account No.

Ceballos, Judy
c/o Lyndon R Helton
PO Box 909
Hickory, NC 28603 | - | | | | Workers Compensation Claim. | X | X | X | Unknown |

Sheet no.    4    of    28    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

48,572.59

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re  Intrepid U.S.A., Inc.                                                           ,    Case No.   04-40416 (NCD)
                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Cellular One<br>PO Box 78503<br>Phoenix, AZ 85062-8503 | | - | | 6/1<br>Goods and/or Services | | | | 239.44 |
| Account No.<br><br>Chambers & Jackson<br>PO Box 1171<br>129 C NW<br>Ardmore, OK 73402-1171 | | - | | 9/23<br>Goods and/or Services | | | | 12,606.73 |
| Account No.<br><br>CIC Plus<br>3525 W Peterson Ave<br>Ste # 324<br>Chicago, IL 60659 | | - | | 11/19<br>Goods and/or Services | | | | 10,125.00 |
| Account No.<br><br>CNA<br>CCC Risk Management<br>23520 Network Place<br>Chicago, IL 60673-1235 | | - | | Goods and/or Services | | | | 399,362.00 |
| Account No.<br><br>CNA<br>CCC Risk Mgmt<br>23520 Network Pl<br>Chicago, IL 60673 | | - | | Goods and/or services | | | | 885,360.00 |

Sheet no.   5   of   28   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,307,693.17

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                           Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re   Intrepid U.S.A., Inc.                                    ,        Case No.   04-40416 (NCD)
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | WJC | | | | | | |
| **Account No.** | | | - | | 1/9 Goods and/or Services | | | | |
| Continental Reporting Svc PO Box 52650 Bellevue, WA 98015-2650 | | | | | | | | | 130.50 |
| **Account No.** | X | | - | | Lease Guaranty | X | | | |
| Corporate Campus LLC C/o CB Richard Ellis Inc 1140 Hammond Dr - Ste D4252 Atlanta, GA 30328 | | | | | | | | | 0.00 |
| **Account No.** | | | - | | Lease Guaranty | X | | | |
| Dahlia Properties Assoc LP 1 Penn Plaza 40th Fl New York, NY 10119 | | | | | | | | | 0.00 |
| **Account No.** | | | - | | Threatened litigation | X | X | X | |
| Dempsey, Michael Keith C/o Jeffery Haff Esq 310 - 4th Ave S Minneapolis, MN 55415 | | | | | | | | | 0.00 |
| **Account No. 01-09-227 (Facility Three -GV)** | X | | - | | 09-27-2001 Guaranty | X | | X | |
| DVI Business Credit Corp 2500 York Rd Jamison, PA 18929 | | | | | | | | | 0.00 |

Sheet no.   6   of   28   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    130.50

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re   Intrepid U.S.A., Inc.                                    ,    Case No.    04-40416 (NCD)
                                              Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. ARA Facility  DVI Business Credit Corp 2500 York Rd Jamison, PA 18929 | X | - | | | 6-7-2003 Guaranty | X | | X | 0.00 |
| Account No. FCA Loan  DVI Business Credit Corp 2500 York Rd Jamison, PA 18929 | | - | | | 6-5-2003 Guaranty | X | | X | 0.00 |
| Account No. 2844  DVI Financial Svcs Inc 2500 York Rd Jamison, PA 18929 | X | - | | | 11-10-2000 Term loans | | | X | 4,348,691.00 |
| Account No.  DVI Inc 2500 York Rd Jamison, PA 18929 | | - | | | Litigation | X | X | X | 0.00 |
| Account No.  ECP PO Box 633122 Cincinnati, OH 45263-3122 | | - | | | 1/8 Goods and/or Services | | | | 53.25 |

Sheet no. __7__ of __28__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     | 4,348,744.25

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re    Intrepid U.S.A., Inc.                                ,    Case No.    04-40416 (NCD)
                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | 11/15 Goods and/or Services | | | | |
| Edina Courier 9650 Newton Ave S Bloomington, MN 55431 | - | | | | | | | 1,852.24 |
| Account No. | | | | 8/31 Goods and/or Services | | | | |
| Farris Mathews Branan et al 1 Commerce Square Ste # 2000 Memphis, TN 38103 | - | | | | | | | 180.00 |
| Account No. | | | | 1/5 Goods and/or Services | | | | |
| Fat Frog Market 20943 Fresno St Elk River, MN 55330 | - | | | | | | | 149.85 |
| Account No. | | | | 11/27 Goods and/or Services | | | | |
| Federal Express PO Box 1140 Memphis, TN 38101-1140 | - | | | | | | | 15,152.93 |
| Account No. | | | | Potential Litigation | | | | |
| Flemmons, LaTonya 1337 Arkwright Apt 114 Saint Paul, MN 55101 | - | | | | X | X | X | Unknown |

Sheet no. __8__ of __28__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    17,335.02

Form B6F - Cont.
(12/03)

In re    Intrepid U.S.A., Inc.                                     ,        Case No.    04-40416 (NCD)
                              Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| **Account No.** | | | - | | Workers Compensation Claim. | | | | |
| Freeman, Donett c/o H Leo Austin PO Box 333 Ada, OK 74821 | | | | | | X | X | X | Unknown |
| **Account No.** | X | | - | | 5-15-2002 Note | | | | |
| Garamella Family Ltd Partnership 236 Oakwood Rd Hopkins, MN 55343 | | | | | | | | | 1,533,991.31 |
| **Account No.** | | | - | | Wages | | | | |
| Garamella, Todd 7 Maple Hill Rd Hopkins, MN 55343 | | | | | | | | | 19,847.59 |
| **Account No.** | | | - | | 10/7 Goods and/or Services | | | | |
| General Office Products 4521 Hwy 7 Minneapolis, MN 55416-4098 | | | | | | | | | 63.90 |
| **Account No.** | | | - | | 10/23 Goods and/or Services | | | | |
| Gilliland & Caudill LLP 3905 Vincennes Rd Ste # 204 Indianapolis, IN 46268 | | | | | | | | | 3,627.00 |

Sheet no. __9__ of __28__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          1,557,529.80

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re   Intrepid U.S.A., Inc.                                        ,          Case No.   04-40416 (NCD)
                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | 10/30 Goods and/or Services | | | | |
| Grapic Options 1491 Ripley Ave Maplewood, MN 55109 | - | | | | | | | 2,312.12 |
| Account No. | | | | Workers Compensation Claim. | | | | |
| Gray, Charlene c/o Tim Campbell 112 E 3rd Ct Panama City, FL 32401 | - | | | | X | X | X | Unknown |
| Account No. | | | | 11/1 Goods and/or Services | | | | |
| Gruen Marketing Svcs Inc 14525 Hwy 7 Ste # 340 Minnetonka, MN 55345 | - | | | | | | | 2,576.65 |
| Account No. | | | | 12/27 Goods and/or Services | | | | |
| Hampton Inn Bloomington 4201 W 80th St Bloomington, MN 55437 | - | | | | | | | 4,542.60 |
| Account No. | | | | 6/1/03 Acquired liability from Interlink acquisition. | | | | |
| Health Care Industry Fund 2911 Turtle Creek Blvd Ste 450 Dallas, TX 75219 | - | | | | | | | 651,623.76 |

Sheet no.   10   of   28   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              661,055.13

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re    Intrepid U.S.A., Inc.                                    ,          Case No.    04-40416 (NCD)
                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Holland Associates LP<br>c/o Commercial Invest Realty<br>941 E 86th St Ste 200<br>Indianapolis, IN 46240 | X | - | Lease Guaranty | X | | | 0.00 |
| Account No.<br><br>Hunterdon Developmental Ctr<br>PO Box 4003<br>Cinton, NJ 08809-4003 | | - | 11/10<br>Goods and/or Services | | | | 837.20 |
| Account No.<br><br>Ingenix Publishing Group<br>PO Box 27116<br>Salt Lake City, UT 84127-0116 | | - | 12/29<br>Goods and/or Services | | | | 43.52 |
| Account No.<br><br>Ivans<br>Church St Station<br>PO Box 6262<br>New York, NY 10249-6262 | | - | 1/12<br>Goods and/or Services | | | | 2,403.25 |
| Account No.<br><br>King, Randall<br>c/o Jerry Collier Lane<br>PO Box 6544<br>Abilene, TX 79608 | | - | Workers Compensation Claim. | X | X | X | Unknown |

Sheet no.   11   of   28   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          3,283.97

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re   Intrepid U.S.A., Inc.                                           ,    Case No.    04-40416 (NCD)
                                        Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Koch Logistics<br>NW 7917<br>PO Box 1450<br>Minneapolis, MN 55485-7917 | - | | 12/16<br>Goods and/or Services | | | | 3,142.79 |
| Account No.<br><br>Krivcher Magids PLC<br>Clark Tower<br>5100 Poplar Ave - Ste #2902<br>Memphis, TN 38137-2902 | - | | 12/2<br>Goods and/or Services | | | | 5,111.58 |
| Account No.<br><br>Laws, Della<br>c/o Phillp Vonderhaar<br>840 - 5th Ave<br>Des Moines, IA 50309 | - | | Workers Compensation Claim. | X | X | X | Unknown |
| Account No.<br><br>Lewis Computer Services Inc<br>PO Box 2482<br>Baton Rouge, LA 70821-2482 | - | | 1/1/04<br>Goods and/or Services | | | | 320.00 |
| Account No.<br><br>Lincoln Trust Co<br>Custodian FBO David Barnes<br>12346 Rose Lane<br>Omaha, NE 68154 | - | | Lease Guaranty | X | | | 0.00 |

Sheet no. __12__ of __28__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    8,574.37

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re    Intrepid U.S.A., Inc.                                                          ,    Case No.    04-40416 (NCD)
                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No.<br><br>Loyaltyworks<br>5300 Triangle Pkwy<br>Ste # 200<br>Norcross, GA 30092 | | - | | 10/13<br>Goods and/or Services | | | | 112.55 |
| Account No.<br><br>Marsden Building Maintenance<br>MI 87<br>PO Box 1150<br>Minneapolis, MN 55480-1150 | | - | | 12/31<br>Goods and/or Services | | | | 159.75 |
| Account No.<br><br>Matthew Bender & Company Inc<br>PO Box 7247-0178<br>Philidelphia, PA 19170-0178 | | - | | 10/22<br>Goods and/or Services | | | | 129.72 |
| Account No.<br><br>McFarland Clinic PC<br>PO Box 3014<br>Ames, IA 50010-3014 | | - | | 1/11/04<br>Goods and/or Services | | | | 1,012.16 |
| Account No.<br><br>McFarland, Betty<br>732 Jefferson<br>Maryville, MO 64468 | | - | | Workers Compensation Claim. | X | X | X | Unknown |

Sheet no.    13    of    28    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          1,414.18

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                          Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re    Intrepid U.S.A., Inc.                                              ,    Case No.    04-40416 (NCD)
                                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>McKesson Information Systems<br>1550 E Republic Rd<br>Springfield, MO 65804 | - | | 11/1<br>Goods and/or Services | | | | 372,149.75 |
| Account No.<br><br>Metro Systems<br>SDS 12-0996<br>PO Box 86<br>Minneapolis, MN 55486-0996 | - | | Goods and/or Services | | | | 134,048.69 |
| Account No.<br><br>Metrocall<br>PO Box 740520<br>Atlanta, GA 30374-0520 | - | | Goods and/or Services | | | | 181.04 |
| Account No.<br><br>Metropolitan Communication Service<br>914 E Palmetto Ave<br>PO Box 1533<br>Melbourne, FL 32902-1533 | - | | Goods and/or Services | | | | 89.00 |
| Account No.<br><br>Midland Hospital Supply<br>PO  Box  2685<br>2011 Great Nern Dr<br>Fargo, ND 58108 | - | | Goods and/or Services | | | | 66.29 |

Sheet no.    14    of    28    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    506,534.77

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re    Intrepid U.S.A., Inc.                                    ,        Case No.    04-40416 (NCD)
                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| **Account No.** | | | | | Goods and/or Services | | | | |
| Midwest Teletron Inc 27200 W 62nd St Shorewood, MN 55331 | - | | | | | | | | 3,454.75 |
| **Account No.** | | | | | 1/5 Goods and/or Services | | | | |
| Misys Healthcare 106 Apple St Ste # 1-C Tinton Falls, NJ 07724 | - | | | | | | | | 1,364.27 |
| **Account No.** | | | | | 9/3 Goods and/or Services | | | | |
| Misys Healthcare Systems Homecare Systems PO Box 751585 Charlotte, NC 28275 | - | | | | | | | | 5,411.28 |
| **Account No.** | | | | | Regulatory | | | | |
| MN Dept of Labor 443 Lafayette Rd N Saint Paul, MN 55155 | - | | | | | X | X | X | Unknown |
| **Account No.** | | | | | 5/31/02 Goods and/or Services | | | | |
| Morrison Maierle Systems Corp Po Box 6147 910 Helena Ave Helena, MT 59604-6147 | - | | | | | | | | 3,952.50 |

Sheet no.   15   of   28   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                            14,182.80

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re   Intrepid U.S.A., Inc. _____,   Case No. ___04-40416 (NCD)___
                                              Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Muzak Ltd Partnership <br> 6901 E Fish Lake Rd <br> Ste # 180 <br> Maple Grove, MN 55369-5454 | - | | 1/1 <br> Goods and/or Services | | | | 62.78 |
| Account No. <br><br> National City Bank <br> 1900 E 9th Street <br> Cleveland, OH 44114 | - | | 4/1/03 <br> Note payable | | | | 209,264.25 |
| Account No. <br><br> Nationwide Advertising Service <br> Po Box 710215 <br> Cincinnati, OH 45271-0215 | - | | 11/30 <br> Goods and/or Services | | | | 313.10 |
| Account No. <br><br> Network Plus Inc <br> PO Box 15609 <br> Worcester, MA 01615-0609 | - | | 6/1/02 <br> Goods and/or Services | | | | 225.32 |
| Account No. <br><br> Nipper, Francine <br> c/o Timothy W McKeon <br> PO Box 879 <br> Anaconda, MT 59711 | - | | Workers Compensation Claim. | X | X | X | Unknown |

Sheet no. __16__ of __28__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  209,865.45

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re   Intrepid U.S.A., Inc.                                              ,        Case No.   04-40416 (NCD)
                                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Northland Datacomm <br> 6614 Annapolis Ln N <br> Maple Grove, MN 55311 | - | | 1/19 <br> Goods and/or Services | | | | 24,020.69 |
| Account No. <br><br> On Time Delivery Service <br> PO Box 201235 <br> Bloomington, MN 55420 | - | | 9/30 <br> Goods and/or Services | | | | 146.04 |
| Account No. <br><br> Online Solutions Advertising <br> 6025 Xerxes Ave <br> Minneapolis, MN 55410 | - | | 11/29 <br> Goods and/or Services | | | | 2,115.00 |
| Account No. <br><br> Pacer Service Ctr <br> PO Box 277773 <br> Atlanta, GA 30384-7773 | - | | 1/12 <br> Goods and/or Services | | | | 417.55 |
| Account No. <br><br> Palmetto Online Services <br> AG-215 <br> PO Box 100192 <br> Columbia, SC 29202-3192 | - | | 12/19 <br> Goods and/or Services | | | | 300.00 |

Sheet no. __17__ of __28__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          26,999.28

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re    Intrepid U.S.A., Inc.                                    ,          Case No.    04-40416 (NCD)
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Parker Raleigh Dev XXIV LP<br>PO Box 58036<br>Raleigh, NC 27658 | - | | | Lease Guaranty | X | | | 0.00 |
| Account No.<br><br>PBCC<br>2225 American Dr<br>Neenah, WI 54956-1005 | - | | | 6/3<br>Goods and/or Services | | | | 1,353.91 |
| Account No.<br><br>PBCC<br>PO Box 856460<br>Louisville, KY 40285-6460 | - | | | 1/3/04<br>Goods and/or Services | | | | 1,275.20 |
| Account No.<br><br>Pitney Bowes Inc<br>PO Box 856390<br>Louisville, KY 40285-6390 | - | | | 12/1<br>Goods and/or Services | | | | 354.38 |
| Account No.<br><br>Potter Anderson & Corroon<br>Hercules Plaza<br>PO Box 951<br>Wilmington, DE 19899 | - | | | 10/10<br>Goods and/or Services | | | | 15,898.70 |

Sheet no. __18__ of __28__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                18,882.19

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re   Intrepid U.S.A., Inc. _____,    Case No.   04-40416 (NCD)
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Practising Law Institute<br>810- 7th Ave<br>New York, NY 10019 | - | | | 11/26<br>Goods and/or Services | | | | 97.25 |
| Account No.<br><br>Pruitt, Wilma<br>c/o James R Anderson<br>5800 E Banister - Ste 220<br>Kansas City, MO 64134 | - | | | Workers Compensation Claim. | X | X | X | Unknown |
| Account No.<br><br>QBF Solutions<br>5097 Nathan Ln<br>Minneapolis, MN 55442 | - | | | Goods and/or services | | | | 40,701.42 |
| Account No.<br><br>Quadax Inc<br>3690 Orange Pl<br>Ste # 270<br>Beachwood, OH 44122 | - | | | 7/31<br>Goods and/or Services | | | | 545.94 |
| Account No.<br><br>Qwest Communications<br>323 Stenson Blvd<br>Minneapolis, MN 55413 | - | | | Goods and/or services | | | | Unknown |

Sheet no.   19   of   28   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          41,344.61

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re    Intrepid U.S.A., Inc.                                    ,    Case No.    04-40416 (NCD)
                                        Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J c | | | | | | |
| Account No. | - | | | | 1/3 Goods and/or Services | | | | |
| Qwest Communications Business Services PO Box 856169 Louisville, KY 40285-6169 | | | | | | | | | 213.47 |
| Account No. | - | | | | 10/3 Goods and/or Services | | | | |
| Rees, John 3501 Mark Dr Broadview Hts, OH 44147 | | | | | | | | | 2,275.00 |
| Account No. | - | | | | 2/7/03 Goods and/or Services | | | | |
| Registered Agents Legal 1220 N Market St Ste # 606 Wilmington, DE 19801 | | | | | | | | | 49.00 |
| Account No. | - | | | | Workers Compensation Claim. | X | X | X | |
| Reyes, Vanessa c/o Carl J Sommerer 1219 Marquette Ave - Ste 300 Minneapolis, MN 55403 | | | | | | | | | Unknown |
| Account No. | - | | | | Workers Compensation Claim. | X | X | X | |
| Rice, Karleen c/o Thomas D Mottaz 2150 Third Ave N - Ste 220 Anoka, MN 55303 | | | | | | | | | Unknown |

Sheet no.   20   of   28   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                2,537.47

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re    Intrepid U.S.A., Inc.                                    ,    Case No.    04-40416 (NCD)
                                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Lease Guaranty | | | | |
| RSR Realtors Three Lemoyne Drive Ste 100 Lemoyne, PA 17043 | X | - | | | X | | | 0.00 |
| Account No. | | | | Potential litigation. | | | | |
| Schaefbauer, Geraldine C/o Alan Milavetz 6500 France Ave S Minneapolis, MN 55435 | | - | | | X | X | X | Unknown |
| Account No. | | | | Litigation | | | | |
| Schurbrock, Steven c/o Scott Severns Esq 41 E Washington St - Ste 300 Indianapolis, IN 46204 | | - | | | X | X | X | Unknown |
| Account No. | | | | Potential Litigation | | | | |
| Scott, Mark 5860 - 73rd Ave N Apt 116 Minneapolis, MN 55429 | | - | | | X | X | X | Unknown |
| Account No. | | | | 12/25 Goods and/or Services | | | | |
| Shred It 6943 Washington Ave S Edina, MN 55439-1506 | | - | | | | | | 203.13 |

Sheet no.  21  of  28   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

203.13

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re    Intrepid U.S.A., Inc.                  ,    Case No.    04-40416 (NCD)

                         Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Slater, Paulet <br> 2610 University Ave <br> St. Paul, MN 55114-0311 | - | | 10/20 <br> Goods and/or Services | | | | 3,704.00 |
| Account No. <br><br> Sprint <br> PO Box 930331 <br> Atlanta, GA 31193-0331 | - | | 12/7 <br> Goods and/or Services | | | | 130,016.10 |
| Account No. <br><br> Star Tribune <br> PO Box 1255 <br> Minneapolis, MN 55440 | - | | 12/31 <br> Goods and/or Services | | | | 171.20 |
| Account No. <br><br> Stonebridge Group <br> 701 Xenia Ave S <br> Ste # 170 <br> Minneapolis, MN 55416 | - | | 11/17 <br> Goods and/or Services | | | | 4,500.00 |
| Account No. <br><br> Sunshine Printing <br> 1023 E Hwy 95 <br> Cambridge, MN 55008-1707 | - | | 1/5/04 <br> Goods and/or Services | | | | 591.99 |

Sheet no. __22__ of __28__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal         138,983.29
(Total of this page)

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                        Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re   Intrepid U.S.A., Inc.                                    ,        Case No.   04-40416 (NCD)
                                            Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>TBJG Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | - | | Money loaned | | | | 327,372.00 |
| Account No.<br><br>Techwise Solutions<br>PO Box 2545<br>Fargo, ND 58108-2545 | - | | 11/25<br>Goods and/or Services | | | | 300.00 |
| Account No.<br><br>Tescher Lippman & Valinsky<br>100 NE 3rd Ave<br>Ste # 610<br>Fort Lauderdale, FL 33301-1165 | - | | 8/7<br>Goods and/or Services | | | | 4,192.04 |
| Account No.<br><br>Teston, Dana<br>c/o John Oswald<br>6420 SW Macadem Ave<br>Cascadia, OR 97329 | - | | Workers Compensation Claim. | X | X | X | Unknown |
| Account No.<br><br>The Hays Group Randy Gutzke<br>NCB 88<br>PO Box # 1414<br>Minneapolis, MN 55480-1414 | - | | 1/6<br>Goods and/or Services | | | | 90,000.00 |

Sheet no.   23   of   28   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

421,864.04

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re   Intrepid U.S.A., Inc.                                    ,          Case No.    04-40416 (NCD)
                                                Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Lease Guaranty | | | | |
| Ticon-Thomas-Sync Partnership c/o Ticon Properties 3622 Lyckan Pkwy Ste 1006 Durham, NC 27707 | X | - | | | X | | | 0.00 |
| Account No. | | | | 1/9 Goods and/or Services | | | | |
| Time Warner Cable PO Box 1525 Minneapolis, MN 55480-1525 | | - | | | | | | 316.92 |
| Account No. | | | | 1/12 Goods and/or Services | | | | |
| Trans Alarm Inc 500 E Travelers Trail Burnsville, MN 55337 | | - | | | | | | 9,401.34 |
| Account No. | | | | 12/11 Goods and/or Services | | | | |
| Trowbridge Marketing 20744 Buchanan St NE East Bethel, MN 55011 | | - | | | | | | 5,300.11 |
| Account No. | | | | 9/17 Goods and/or Services | | | | |
| TST Creative Catering 1494 Dale St St. Paul, MN 55117 | | - | | | | | | 305.75 |

Sheet no.    24    of    28    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

15,324.12

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re    Intrepid U.S.A., Inc.                                    ,    Case No.    04-40416 (NCD)
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Lease Guaranty | | | | |
| Twenty First Properties Inc 2121 South Columbia Ave Ste 650 Tulsa, OK 74114 | X | - | | | X | | | 0.00 |
| Account No. | | | | 1/5 Goods and/or Services | | | | |
| Uline 2200 S Lakeside Dr Waukegan, IL 60085 | | - | | | | | | 539.01 |
| Account No. | | | | 12/7 Goods and/or Services | | | | |
| United Healthcare Ins Tampa Service Ctr Atlanta, GA 30374-0800 | | - | | | | | | 126.75 |
| Account No. | | | | 1/1 Goods and/or Services | | | | |
| UPAC 8245 Neiman Rd Ste # 100 Lenexa, KS 66214 | | - | | | | | | 2,307.75 |
| Account No. | | | | Regulatory | | | | |
| US Dept of Labor 200 Constitution Ave NW Washington, DC 20210 | | - | | | X | X | X | Unknown |

Sheet no. __25__ of __28__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    2,973.51

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re    Intrepid U.S.A., Inc.                                    ,         Case No.    04-40416 (NCD)
                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No.                                       Regulatory                 US Dept of Labor - Regional 230 S Dearborn St Rm 3244 Chicago, IL 60604 | | - | | | Regulatory | X | X | X | Unknown |
| Account No.                                       10/23 Goods and/or Services   VA Medical Ctr 1481 W 10th St Indianapolis, IN 46202 | | - | | | 10/23 Goods and/or Services | | | | 900.00 |
| Account No.                                       Workers Compensation Claim.   Vanmeter, Roberta Kay c/o Scott Ash 450 S Boston - Ste 450 Tulsa, OK 74103 | | - | | | Workers Compensation Claim. | X | X | X | Unknown |
| Account No.                                       Workers Compensation Claim.   Vaughan, Sheila c/o Tad Morlan 939-F Boonville Springfield, MO 65802 | | - | | | Workers Compensation Claim. | X | X | X | Unknown |
| Account No.                                       Workers Compensation Claim.   Vickers, Sharon c/o Randy Duncan Esq 209 Hickory Hickory, NC 28603 | | - | | | Workers Compensation Claim. | X | X | X | Unknown |

Sheet no.    26    of    28    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    900.00

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re    Intrepid U.S.A., Inc.                                                   ,    Case No.    04-40416 (NCD)
                                              Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | - | | | 12-30-2001 Money Loaned | | | | |
| Von Arx, Gregory 6600 France Ave S Minneapolis, MN 55435 | | | | | | | | | 75,000.00 |
| Account No. | | - | | | 8/15 Goods and/or Services | | | | |
| Wally Mccarthys Pontiac GMC 2775 Hwy 35W N Roseville, MN 55113 | | | | | | | | | 86.51 |
| Account No. | | - | | | Goods and/or Services | | | | |
| Weblink Wireless PO Box 972554 Dallas, TX 75397-2554 | | | | | | | | | 1.86 |
| Account No. | | - | | | Goods and/or Services | | | | |
| West Virginia Dept of Tax & Rev Internal Audit Division PO Box 1667 Charleston, WV 25326-1667 | | | | | | | | | 2,274.00 |
| Account No. | | - | | | Goods and/or Services | | | | |
| Western Medical 85 Main St Ste # 304 Hackensack, NJ 07601 | | | | | | | | | 33.19 |

Sheet no.    27    of    28    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

77,395.56

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re   Intrepid U.S.A., Inc.                                    ,        Case No.    04-40416 (NCD)
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Western Medical Svcs of <br> c/o Jefferey Haff Esq <br> 310 - 4th Ave S <br> Minneapolis, MN 55415 | | - | Threatened litigation | X | X | X | 0.00 |
| Account No. <br><br> Winslow, Ann <br> c/o Richard B Glazier Esq <br> 230 Greene St <br> Fayetteville, NC 28302 | | - | Litigation | X | X | X | Unknown |
| Account No. <br><br> Wishart Norris Henninger et al <br> PO Box 1998 <br> Burlington, NC 27216-1998 | | - | 10/31 <br> Goods and/or Services | | | | 253.64 |
| Account No. <br><br> Zollars, Nancy for Madelyn <br> c/o Daniel J Boivin Esq <br> 1616 Park Ave S <br> Minneapolis, MN 55404 | | - | Litigation | X | X | X | Unknown |
| Account No. <br><br><br><br> | | | | | | | |

Sheet no.    28   of   28   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 253.64 |
| Total (Report on Summary of Schedules) | 10,856,828.50 |

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    Intrepid U.S.A., Inc.                                                              Case No.    04-40416 (NCD)
                                                                              ,
                                                Debtor

# SCHEDULE G. EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described.

NOTE:    A party listed on this schedule will not receive notice of the filing of this case unless the party is also scheduled in the appropriate schedule of creditors.

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| American Casualty Co of Readin<br>CNA Plaza<br>Chicago, IL 60685 | Workers' Compensation Deductible Insurance, Policy No.: WC268256224.  Effective 09/14/03 - 09/14/04. |
| American Casualty Co of Readin<br>CNA Plaza<br>Chicago, IL 60685 | Workers' Compensation Deductible (CA) Insurance, Policy No.: WC268256241.  Effective 09/14/03 - 09/14/04. |
| Americare Complete Care Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Management Agreement. |
| Americare of S Oklahoma Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Management Agreement. |
| AMS Group LLC<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Equipment and personal property lease dated 06/30/03. |
| Applied Sys Technology<br>2640 Route 9W<br>Cornwall, NY 12518-1381 | Software maintenance contract. |
| Business Information Sys<br>9801 Dupont Ave S<br>Ste 430<br>Minneapolis, MN 55431 | Software maintenance contract. |
| Cambridge Mini Storage<br>504 S Cleveland<br>Cambridge, MN 55008 | Storage space (month to month) |
| CIC Plus<br>3525 W Peterson Ave<br>Ste 324<br>Chicago, IL 60659 | Tax Form Service Agreement and Addendum dated 12/19/02. |
| CNA ClaimPlus Inc<br>333 S Wabasha Ave<br>Chicago, IL 60604 | Claim Services Agreement dated 09/14/03. |

  10   continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re   Intrepid U.S.A., Inc.                                                    ,   Case No.   04-40416 (NCD)
                                          Debtor

## SCHEDULE G. EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Dahlia Properties Assoc/Welsh<br>6750 France Ave S<br>Ste 162<br>Minneapolis, MN 55435 | Antenna License Agreement. |
| Dahlia Properties Assoc LP<br>1 Penn Plaza<br>40th Fl<br>New York, NY 10119 | Lease Agreement originally dated 06/10/96 and as further amended, by, but not limited to, Fifth Modification of Lease dated 05/25/02. |
| Dahlia Properties Assoc/DPM<br>1 Penn Plaza<br>40 Fl<br>New York, NY 10119 | Consent to Sublease and Sublease. |
| Dahlia Properties Assoc/Welsh<br>PO Box 70870<br>Saint Paul, MN 55170 | Parking Space License Agreement.  Space 36. |
| Dahlia Properties Assoc/Welsh<br>PO Box 70870<br>Saint Paul, MN 55170 | Storage Space License Agreement, storeroom 22. |
| Dahlia Properties Assoc/Welsh<br>PO Box 70870<br>Saint Paul, MN 55170 | Lease Agreement originally dated 02/11/97, as amended. |
| Fleet National Bank<br>100 Federal St<br>Boston, MA 02110 | Master Agreement for Cash Management Services dated 10/16/03. |
| Fleet National Bank<br>100 Federal St<br>Boston, MA 02110 | Fleet WebConnect Service Agreement dated 10/16/03. |
| Fleet National Bank<br>100 Federal St<br>Boston, MA 02110 | Funds Transfer Agreement. |
| FOA Non-Profit Corp<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Management Agreement. |
| Gates McDonald | Ohio Workers' Compensation Administrator |
| Granite State Ins Co<br>70 Pine St<br>New York, NY 10270 | Commercial General Liability Insurance, Policy No.: 02-LX-6344782-2/000.  Effective 09/30/03 - 09/30/04. |

Sheet   1   of   10   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    Intrepid U.S.A., Inc.                                                          ,        Case No.    04-40416 (NCD)
                                                    Debtor

# SCHEDULE G. EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Handle With Care Medicare Agen<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Management Agreement. |
| Handle With Care Svcs Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Management Agreement. |
| HCIS<br>106 Apple St<br>Ste 1-C<br>Eatontown, NJ 07724 | Software maintenance contract. |
| Healthcare Quality Solutions<br>200 S Hoover Blvd<br>Bldg 205<br>Tampa, FL 33609 | Mutual Nondisclosure Agreement. |
| Ikon<br>PO Box 802558<br>Chicago, IL 60680 | Maintenance services |
| Intrepid Affiliates Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Management Agreement. |
| Intrepid America - Colorado<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Management Agreement. |
| Intrepid America - Florida Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Management Agreement. |
| Intrepid America - Georgia Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Management Agreement. |
| Intrepid America - Indiana Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Management Agreement. |
| Intrepid America - Minnesota<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Management Agreement. |

Sheet   2   of   10   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                                 Best Case Bankruptcy

In re    Intrepid U.S.A., Inc.                                                          ,    Case No.    04-40416 (NCD)
                                            Debtor

# SCHEDULE G. EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Intrepid America - Missouri<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Management Agreement. |
| Intrepid America - N Carolina<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Management Agreement. |
| Intrepid America - N Florida<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Management Agreement. |
| Intrepid America - Nebraska<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Management Agreement. |
| Intrepid America - Ohio Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Management Agreement. |
| Intrepid America - Oregon Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Management Agreement. |
| Intrepid America - Texas Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Management Agreement. |
| Intrepid America - Washington<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Management Agreement. |
| Intrepid America Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Management Agreement. |
| Intrepid America Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Management Agreement. |

Sheet   3   of   10   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    Intrepid U.S.A., Inc.                                                    ,    Case No.    04-40416 (NCD)
                                          Debtor

## SCHEDULE G. EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Intrepid Companies Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Management Agreement. |
| Intrepid ICM Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Management Agreement. |
| Intrepid of Edina Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Management Agreement. |
| Intrepid of Golden Valley Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Management Agreement. |
| Intrepid of Idaho Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Management Agreement. |
| Intrepid of Indiana Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Management Agreement. |
| Intrepid of Iowa Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Management Agreement. |
| Intrepid of Minnesota Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Management Agreement. |
| Intrepid of Missouri Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Management Agreement. |
| Intrepid of Montana Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Management Agreement. |

Sheet    4    of    10    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    Intrepid U.S.A., Inc.                                                                    ,    Case No.    04-40416 (NCD)
                                                                   Debtor

## SCHEDULE G. EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Intrepid of Nebraska Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Management Agreement. |
| Intrepid of New Jersey Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Management Agreement. |
| Intrepid of New Mexico Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Management Agreement. |
| Intrepid of New York Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Management Agreement. |
| Intrepid of North Carolina Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Management Agreement. |
| Intrepid of North Dakota Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Management Agreement. |
| Intrepid of Ohio Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Management Agreement. |
| Intrepid of Oklahoma Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Management Agreement. |
| Intrepid of Rhode Island Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Management Agreement. |
| Intrepid of Rochester Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Management Agreement. |

Sheet    5    of    10    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                                    Best Case Bankruptcy

In re    Intrepid U.S.A., Inc.                                                    ,    Case No.    04-40416 (NCD)
                                                Debtor

## SCHEDULE G. EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Intrepid of Southern Minnesota<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Management Agreement. |
| Intrepid of St Cloud Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Management Agreement. |
| Intrepid of Tennessee Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Management Agreement. |
| Intrepid of Texas Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Management Agreement. |
| Intrepid of the Twin Cities<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Management Agreement. |
| Intrepid of Virginia Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Management Agreement. |
| Intrepid of Washington Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Management Agreement. |
| Intrepid of Wisconsin Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Management Agreement. |
| Intrepid USA - ILS Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Management Agreement. |
| Intrepid USA - PCPO Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Management Agreement. |
| IOS Capital<br>PO Box 650016<br>Dallas, TX 75265 | Copier equipment |

Sheet   6   of   10   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

In re   Intrepid U.S.A., Inc.                    ,   Case No.   04-40416 (NCD)

Debtor

## SCHEDULE G. EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Koltz, Mary M<br>C/o Denise Tataryn Esq<br>220 S 6th St - Ste 1700<br>Minneapolis, MN 55402 | General Release, Waiver of Employment and Confidentiality Agreement dated 08/01/03. |
| Landmark Community Bank NA<br>14150 St Francis Blvd NW<br>Anoka, MN 55303 | Positive Pay Agreement. |
| Landmark Community Bank NA<br>14150 St Francis Blvd NW<br>Anoka, MN 55303 | ACH Agreement. |
| Larson Allen Weishair<br>220 S 6th St<br>Stec 300<br>Minneapolis, MN 55402 | Engagement Letter of Agreement. |
| Lewis Systems<br>PO Box 2482<br>Baton Rouge, LA 70021 | Software maintenance contract. |
| Manchester Companies Inc<br>4700 IDS Ctr<br>Minneapolis, MN 55402 | Engagement Letter. |
| McBee Associates<br>PO Box 17488<br>Baltimore, MD 21297-1488 | Letter of Agreement dated 07/24/03. |
| McKesson Information Solutions<br>5995 Windward Pkwy<br>Alpharetta, GA 30005 | Agreement #C0206179 dated 1/30/02 and contract supplements thereto. Software maintenance contract. |
| Metrocall Wireless<br>6121 Baker Rd<br>Ste 103<br>Minnetonka, MN 55345 | Messaging Corporate Account Agreement dated 11/12/03. |
| Minikahda Mini Storage<br>150 Tyler Ave N<br>Hopkins, MN 55343 | Storage space (month to month) |
| Morrison Home Care Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Management Agreement. |
| National Union Fire Ins Co<br>1750 CNG Tower<br>Pittsburgh, PA 15222 | Health Care Agency Professional Liability, Policy No.: HHA-6914466(04).  Effective 09/30/03 - 09/30/04. |

Sheet  7  of  10  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re    Intrepid U.S.A., Inc. _____,    Case No. ___04-40416 (NCD)_____

                                        Debtor

# SCHEDULE G. EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| NC HHA Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Management Agreement. |
| New York State Ins Fund<br>2001 E Perimeter Rd<br>Endicott, NY 13760 | Assignment of Intrepid Agreement - Disability Benefits Insurance dated 01/01/04. |
| NorthCoast Health Care Group<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Management Agreement. |
| NorthCoast Health Care Mgmt<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Management Agreement. |
| NorthCoast Health Care Nursing<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Management Agreement. |
| Open Sys Accounting | Software maintenance contract. |
| Outcome Concept Systems<br>1818 E Mercer St<br>Seattle, WA 98112 | Software license and services agreement dated 09/19/03. |
| Pitney Bowes<br>PO Box 856390<br>Louisville, KY 40285 | Postage meters |
| ProClaim America Inc<br>9800 Centre Pkwy<br>Ste 650<br>Houston, TX 77036 | Claim Service Agreement dated 09/30/03. |
| Quality Business Forms of Mpls<br>5097 Nathan Ln<br>Minneapolis, MN 55442 | Inventory Agreement dated 11/01/03. |
| Qwest Communications Corp<br>1801 California St<br>Ste 3800<br>Denver, CO 80202 | Qwest Total Advantage Agreement - Monthly Assessment dated 11/20/03. |
| Southdale Office LLC/Welsh<br>PO BOx 70870<br>Saint Paul, MN 55170 | Storage Space License Agreement, Storeroom A1. |

Sheet __8__ of __10__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re    Intrepid U.S.A., Inc.                                              ,    Case No.    04-40416 (NCD)

                                                    Debtor

# SCHEDULE G. EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Southdale Office/Welsh Co<br>PO Box 70870<br>Minneapolis, MN 55435 | Storage Space License Agreement, storeroom D4. |
| Southdale Office/Welsh Co<br>PO Box 70870<br>Minneapolis, MN 55435 | Storage Space License Agreement, Storeroom A1. |
| Sprint Communications Co LP<br>6391 Sprint Pkwy<br>Overland Park, KS 66251 | Custom Service Agreement dated 07/21/03. |
| Taylor Bldg Partnership<br>3133 Republic Ave<br>Minneapolis, MN 55426 | Storage space (month to month) |
| Taylor Bldg Partnership<br>3313 Republic Ave<br>Minneapolis, MN 55426 | Lease Agreement. |
| Techwise Solutions LLC<br>5601 Green Valley Dr<br>Minneapolis, MN 55437 | Master Services Agreement dated 07/21/03. |
| Thomas & Thorngren Inc<br>1 Vantage Way<br>Ste A105<br>Nashville, TN 37228 | Unemployment Monitoring Service. |
| Transcontinental Ins Co<br>CNA Plaza<br>Chicago, IL 60685 | Tailored Commercial Package with PEP Insurance, Policy No.: C2074901417.  Effective 09/30/03 - 09/30/04. |
| Transcontinental Ins Co<br>CNA Plaza<br>Chicago, IL 60685 | Commercial Crime Insurance, Policy No.: C2074901417.  Effective 09/30/03 - 09/30/04. |
| Transportation Ins Co<br>CNA Plaza<br>Chicago, IL 60685 | Business Auto Insurance, Policy No.: C2067798196. Effective 09/30/03 - 09/30/04. |
| Transportation Ins Co<br>CNA Plaza<br>Chicago, IL 60685 | Workers' Compensation Retro Insurance, Policy No.: WC268256207.  Effective 09/14/03 - 09/14/04. |
| Transportation Ins Co<br>CNA Plaza<br>Chicago, IL 60685 | Stop Gap Liability Insurance, Policy No.: GL271014548.  Effective 09/14/03 - 09/14/04. |
| U-Save Park Self Storage<br>3800 Louisana Ave<br>Minneapolis, MN 55426 | Storage space (month to month) |

Sheet    9    of    10    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re   Intrepid U.S.A., Inc.                                                ,   Case No.   04-40416 (NCD)
                                    Debtor

## SCHEDULE G. EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Wally McCarthy's Cadillac Inc<br>2325 N Prior Ave<br>Saint Paul, MN 55113 | GMAC Smart Lease Agreement - Monthly Payment for 2002 Cadillac Escalade |
| Wally McCarthy's Cadillac Inc<br>2325 N Prior Ave<br>Saint Paul, MN 55113 | GMAC Smart Lease Agreement for 2003 Hummer. |
| Wally McCarthy's Cadillac Inc<br>2325 N Prior Ave<br>Saint Paul, MN 55113 | GMAC Smart Lease Agreement for 2003 Cadillac Deville. |
| Welsh Properties<br>PO Box 70870<br>Saint Paul, MN 55170 | Office lease |
| Westport Ins Corp<br>5200 Metcalf Ave<br>PO Box 2979<br>Mission, KS 66201 | Commercial Excess Liability and Umbrella Liability, Policy No.: SBT003121-1. |
| Yahoo hotjobs<br>6025 Xerxes Ave S<br>Minneapolis, MN 55410 | Advertising agreement. |

Sheet   10   of   10   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                Best Case Bankruptcy

In re    Intrepid U.S.A., Inc.                              ,    Case No.     04-40416 (NCD)

Debtor

# SCHEDULE H. CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. In community property states, a married debtor not filing a joint case should report the name and address of the nondebtor spouse on this schedule. Include all names used by the nondebtor spouse during the six years immediately preceding the commencement of this case.

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| Americare Complete Care Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435<br>  Borrower Facility Three (GV) | DVI Business Credit Corp<br>2500 York Rd<br>Jamison, PA 18929 |
| Americare Complete Care Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Garamella Family Ltd Partnership<br>236 Oakwood Rd<br>Hopkins, MN 55343 |
| Americare of Southern Oklahoma<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435<br>  Borrower Facility Three (GV) | DVI Business Credit Corp<br>2500 York Rd<br>Jamison, PA 18929 |
| Americare of Southern Oklahoma<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Garamella Family Ltd Partnership<br>236 Oakwood Rd<br>Hopkins, MN 55343 |
| ARA Recovery Inc<br>6600 France Ave S<br>Ste 510<br>Minnetonka, MN 55345<br>  Borrower ARA Facility | DVI Business Credit Corp<br>2500 York Rd<br>Jamison, PA 18929 |
| FC Acquisition Corp<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435<br>  Borrower FCA Facility | DVI Business Credit Corp<br>2500 York Rd<br>Jamison, PA 18929 |
| FC Acquisition Corp<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Garamella Family Ltd Partnership<br>236 Oakwood Rd<br>Hopkins, MN 55343 |
| FC of West Virginia Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | RSR Realtors<br>Three Lemoyne Drive<br>Ste 100<br>Lemoyne, PA 17043 |

  13   continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re     Intrepid U.S.A., Inc.                                                              ,     Case No.    04-40416 (NCD)
                                              Debtor

# SCHEDULE H. CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Garamella, Todd<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435<br>  Guarantor Facility One<br>Guarantor Facility Two<br>Guarantor Facility Three (GV)<br>Guarantor ARA Facility<br>Guarantor FCA Facility | DVI Business Credit Corp<br>2500 York Rd<br>Jamison, PA 18929 |
| Garamella, Todd<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | DVI Financial Svcs Inc<br>2500 York Rd<br>Jamison, PA 18929 |
| Garamella, Todd<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Garamella Family Ltd Partnership<br>236 Oakwood Rd<br>Hopkins, MN 55343 |
| Handle With Care Medicare<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435<br>  Borrower Facility Two | DVI Business Credit Corp<br>2500 York Rd<br>Jamison, PA 18929 |
| Handle With Care Svcs Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435<br>  Borrower Facility Two | DVI Business Credit Corp<br>2500 York Rd<br>Jamison, PA 18929 |
| HealthMate Indiana Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | DVI Financial Svcs Inc<br>2500 York Rd<br>Jamison, PA 18929 |
| HealthMate Indiana Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Garamella Family Ltd Partnership<br>236 Oakwood Rd<br>Hopkins, MN 55343 |
| Intrepid Affiliates Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435<br>  Borrower Facility One<br>Guarantor Facility Two | DVI Business Credit Corp<br>2500 York Rd<br>Jamison, PA 18929 |
| Intrepid Affiliates Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | DVI Financial Svcs Inc<br>2500 York Rd<br>Jamison, PA 18929 |

Sheet    1    of    13    continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                              Best Case Bankruptcy

In re    Intrepid U.S.A., Inc.                                                                     ,    Case No.    04-40416 (NCD)
                                                                                              Debtor

# SCHEDULE H. CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Intrepid America - Colorado<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435<br>  Borrower Facility One<br>Guarantor Facility Two | DVI Business Credit Corp<br>2500 York Rd<br>Jamison, PA 18929 |
| Intrepid America - Colorado<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | DVI Financial Svcs Inc<br>2500 York Rd<br>Jamison, PA 18929 |
| Intrepid America - Colorado<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Garamella Family Ltd Partnership<br>236 Oakwood Rd<br>Hopkins, MN 55343 |
| Intrepid America - Florida Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435<br>  Borrower Facility Two | DVI Business Credit Corp<br>2500 York Rd<br>Jamison, PA 18929 |
| Intrepid America - Florida Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | DVI Financial Svcs Inc<br>2500 York Rd<br>Jamison, PA 18929 |
| Intrepid America - Florida Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Garamella Family Ltd Partnership<br>236 Oakwood Rd<br>Hopkins, MN 55343 |
| Intrepid America - Georgia Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435<br>  Borrower Facility One<br>Guarantor Facility Two | DVI Business Credit Corp<br>2500 York Rd<br>Jamison, PA 18929 |
| Intrepid America - Georgia Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | DVI Financial Svcs Inc<br>2500 York Rd<br>Jamison, PA 18929 |
| Intrepid America - Georgia Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Garamella Family Ltd Partnership<br>236 Oakwood Rd<br>Hopkins, MN 55343 |

Sheet    2    of    13    continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                                     Best Case Bankruptcy

In re    Intrepid U.S.A., Inc.                                    ,    Case No.    04-40416 (NCD)
                                          Debtor

## SCHEDULE H. CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Intrepid America - Georgia Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Corporate Campus LLC<br>C/o CB Richard Ellis Inc<br>1140 Hammond Dr - Ste D4252<br>Atlanta, GA 30328 |
| Intrepid America - Indiana Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435<br>    Borrower Facility One | DVI Business Credit Corp<br>2500 York Rd<br>Jamison, PA 18929 |
| Intrepid America - Indiana Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Garamella Family Ltd Partnership<br>236 Oakwood Rd<br>Hopkins, MN 55343 |
| Intrepid America - Minnesota<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435<br>    Borrower Facility Two | DVI Business Credit Corp<br>2500 York Rd<br>Jamison, PA 18929 |
| Intrepid America - Minnesota<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Garamella Family Ltd Partnership<br>236 Oakwood Rd<br>Hopkins, MN 55343 |
| Intrepid America - Missouri<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435<br>    Borrower Facility Two | DVI Business Credit Corp<br>2500 York Rd<br>Jamison, PA 18929 |
| Intrepid America - Missouri<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Garamella Family Ltd Partnership<br>236 Oakwood Rd<br>Hopkins, MN 55343 |
| Intrepid America - Nebraska<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435<br>    Borrower Facility One | DVI Business Credit Corp<br>2500 York Rd<br>Jamison, PA 18929 |
| Intrepid America - Nebraska<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Garamella Family Ltd Partnership<br>236 Oakwood Rd<br>Hopkins, MN 55343 |

Sheet   3   of   13   continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    Intrepid U.S.A., Inc. _____,    Case No.    04-40416 (NCD) _____

Debtor

# SCHEDULE H. CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Intrepid America - Northern FL<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435<br>  Borrower Facility Two | DVI Business Credit Corp<br>2500 York Rd<br>Jamison, PA 18929 |
| Intrepid America - Northern FL<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | DVI Financial Svcs Inc<br>2500 York Rd<br>Jamison, PA 18929 |
| Intrepid America - Northern FL<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Garamella Family Ltd Partnership<br>236 Oakwood Rd<br>Hopkins, MN 55343 |
| Intrepid America - Ohio Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435<br>  Borrower Facility Two | DVI Business Credit Corp<br>2500 York Rd<br>Jamison, PA 18929 |
| Intrepid America - Ohio Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Garamella Family Ltd Partnership<br>236 Oakwood Rd<br>Hopkins, MN 55343 |
| Intrepid America - Oregon Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435<br>  Borrower Facility One<br>Guarantor Facility Two | DVI Business Credit Corp<br>2500 York Rd<br>Jamison, PA 18929 |
| Intrepid America - Oregon Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | DVI Financial Svcs Inc<br>2500 York Rd<br>Jamison, PA 18929 |
| Intrepid America - Oregon Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Garamella Family Ltd Partnership<br>236 Oakwood Rd<br>Hopkins, MN 55343 |
| Intrepid America - Texas Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435<br>  Borrower Facility One | DVI Business Credit Corp<br>2500 York Rd<br>Jamison, PA 18929 |

Sheet   4   of   13   continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re    Intrepid U.S.A., Inc.                                                    ,    Case No.    04-40416 (NCD)
_____
                              Debtor

# SCHEDULE H. CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| Intrepid America - Texas Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Garamella Family Ltd Partnership<br>236 Oakwood Rd<br>Hopkins, MN 55343 |
| Intrepid America Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Garamella Family Ltd Partnership<br>236 Oakwood Rd<br>Hopkins, MN 55343 |
| Intrepid America Indiana Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Holland Associates LP<br>c/o Commercial Invest Realty<br>941 E 86th St Ste 200<br>Indianapolis, IN 46240 |
| Intrepid America-Washington<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435<br>  Borrower Facility One | DVI Business Credit Corp<br>2500 York Rd<br>Jamison, PA 18929 |
| Intrepid America-Washington<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Garamella Family Ltd Partnership<br>236 Oakwood Rd<br>Hopkins, MN 55343 |
| Intrepid Companies Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435<br>  Guarantor Facility Two | DVI Business Credit Corp<br>2500 York Rd<br>Jamison, PA 18929 |
| Intrepid Companies Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | DVI Financial Svcs Inc<br>2500 York Rd<br>Jamison, PA 18929 |
| Intrepid Companies Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Garamella Family Ltd Partnership<br>236 Oakwood Rd<br>Hopkins, MN 55343 |
| Intrepid ICM Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | DVI Financial Svcs Inc<br>2500 York Rd<br>Jamison, PA 18929 |
| Intrepid ICM Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435<br>  Borrower Facility One | DVI Business Credit Corp<br>2500 York Rd<br>Jamison, PA 18929 |

Sheet    5    of    13    continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re   Intrepid U.S.A., Inc.                                        ,   Case No.   04-40416 (NCD)
                                    Debtor

# SCHEDULE H. CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Intrepid ICM Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Garamella Family Ltd Partnership<br>236 Oakwood Rd<br>Hopkins, MN 55343 |
| Intrepid of Edina Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435<br>  Borrower Facility Two | DVI Business Credit Corp<br>2500 York Rd<br>Jamison, PA 18929 |
| Intrepid of Edina Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | DVI Financial Svcs Inc<br>2500 York Rd<br>Jamison, PA 18929 |
| Intrepid of Edina Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Garamella Family Ltd Partnership<br>236 Oakwood Rd<br>Hopkins, MN 55343 |
| Intrepid of Golden Valley Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435<br>  Borrower GV Facility | DVI Business Credit Corp<br>2500 York Rd<br>Jamison, PA 18929 |
| Intrepid of Golden Valley Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Garamella Family Ltd Partnership<br>236 Oakwood Rd<br>Hopkins, MN 55343 |
| Intrepid of Idaho Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435<br>  Borrower Facility Two | DVI Business Credit Corp<br>2500 York Rd<br>Jamison, PA 18929 |
| Intrepid of Idaho Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Garamella Family Ltd Partnership<br>236 Oakwood Rd<br>Hopkins, MN 55343 |
| Intrepid of Indiana Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435<br>  Borrower Facility One<br>Guarantor Facility Two | DVI Business Credit Corp<br>2500 York Rd<br>Jamison, PA 18929 |

Sheet   6   of   13   continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re    Intrepid U.S.A., Inc.               ,    Case No.   04-40416 (NCD)

Debtor

# SCHEDULE H. CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| Intrepid of Indiana Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | DVI Financial Svcs Inc<br>2500 York Rd<br>Jamison, PA 18929 |
| Intrepid of Indiana Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Garamella Family Ltd Partnership<br>236 Oakwood Rd<br>Hopkins, MN 55343 |
| Intrepid of Iowa Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435<br>  Borrower Facility Two | DVI Business Credit Corp<br>2500 York Rd<br>Jamison, PA 18929 |
| Intrepid of Iowa Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | DVI Financial Svcs Inc<br>2500 York Rd<br>Jamison, PA 18929 |
| Intrepid of Iowa Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Garamella Family Ltd Partnership<br>236 Oakwood Rd<br>Hopkins, MN 55343 |
| Intrepid of Minnesota Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | DVI Financial Svcs Inc<br>2500 York Rd<br>Jamison, PA 18929 |
| Intrepid of Minnesota Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Garamella Family Ltd Partnership<br>236 Oakwood Rd<br>Hopkins, MN 55343 |
| Intrepid of Missouri Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | DVI Financial Svcs Inc<br>2500 York Rd<br>Jamison, PA 18929 |
| Intrepid of Missouri Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Garamella Family Ltd Partnership<br>236 Oakwood Rd<br>Hopkins, MN 55343 |
| Intrepid of Montana Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Garamella Family Ltd Partnership<br>236 Oakwood Rd<br>Hopkins, MN 55343 |

Sheet  7  of  13  continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re    Intrepid U.S.A., Inc.                                                              ,    Case No.    04-40416 (NCD)
                                                            Debtor

## SCHEDULE H. CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| Intrepid of Nebraska Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435<br>  Borrower Facility One | DVI Business Credit Corp<br>2500 York Rd<br>Jamison, PA 18929 |
| Intrepid of Nebraska Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | DVI Financial Svcs Inc<br>2500 York Rd<br>Jamison, PA 18929 |
| Intrepid of Nebraska Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Garamella Family Ltd Partnership<br>236 Oakwood Rd<br>Hopkins, MN 55343 |
| Intrepid of New Jersey Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435<br>  Borrower Facility One<br>Guarantor Facility Two | DVI Business Credit Corp<br>2500 York Rd<br>Jamison, PA 18929 |
| Intrepid of New Jersey Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | DVI Financial Svcs Inc<br>2500 York Rd<br>Jamison, PA 18929 |
| Intrepid of New Jersey Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Garamella Family Ltd Partnership<br>236 Oakwood Rd<br>Hopkins, MN 55343 |
| Intrepid of New Mexico Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435<br>  Borrower Facility One<br>Guarantor Facility Two | DVI Business Credit Corp<br>2500 York Rd<br>Jamison, PA 18929 |
| Intrepid of New Mexico Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | DVI Financial Svcs Inc<br>2500 York Rd<br>Jamison, PA 18929 |
| Intrepid of New Mexico Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Garamella Family Ltd Partnership<br>236 Oakwood Rd<br>Hopkins, MN 55343 |

Sheet   8   of   13   continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                            Best Case Bankruptcy

In re    Intrepid U.S.A., Inc. _____,    Case No. ___04-40416 (NCD)_____

                                                    Debtor

# SCHEDULE H. CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Intrepid of New York Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435<br>  Borrower Facility Two<br>Guarantor Facility Two | DVI Business Credit Corp<br>2500 York Rd<br>Jamison, PA 18929 |
| Intrepid of New York Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | DVI Financial Svcs Inc<br>2500 York Rd<br>Jamison, PA 18929 |
| Intrepid of New York Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Garamella Family Ltd Partnership<br>236 Oakwood Rd<br>Hopkins, MN 55343 |
| Intrepid of North Carolina Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435<br>  Borrower Facility Two | DVI Business Credit Corp<br>2500 York Rd<br>Jamison, PA 18929 |
| Intrepid of North Carolina Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | DVI Financial Svcs Inc<br>2500 York Rd<br>Jamison, PA 18929 |
| Intrepid of North Carolina Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Garamella Family Ltd Partnership<br>236 Oakwood Rd<br>Hopkins, MN 55343 |
| Intrepid of North Carolina Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Ticon-Thomas-Sync Partnership<br>c/o Ticon Properties<br>3622 Lyckan Pkwy Ste 1006<br>Durham, NC 27707 |
| Intrepid of North Dakota Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435<br>  Borrower Facility Two | DVI Business Credit Corp<br>2500 York Rd<br>Jamison, PA 18929 |
| Intrepid of North Dakota Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | DVI Financial Svcs Inc<br>2500 York Rd<br>Jamison, PA 18929 |
| Intrepid of North Dakota Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Garamella Family Ltd Partnership<br>236 Oakwood Rd<br>Hopkins, MN 55343 |

Sheet __9__ of __13__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re   Intrepid U.S.A., Inc._____,   Case No.___04-40416 (NCD)_____

Debtor

# SCHEDULE H. CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Intrepid of Ohio Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435<br>  Borrower Facility Two<br>Guarantor Facility Two | DVI Business Credit Corp<br>2500 York Road<br>Jamison, PA 18929 |
| Intrepid of Ohio Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | DVI Financial Svcs Inc<br>2500 York Rd<br>Jamison, PA 18929 |
| Intrepid of Ohio Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Garamella Family Ltd Partnership<br>236 Oakwood Rd<br>Hopkins, MN 55343 |
| Intrepid of Oklahoma Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435<br>  Borrower Facility Three (GV) | DVI Business Credit Corp<br>2500 York Rd<br>Jamison, PA 18929 |
| Intrepid of Oklahoma Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Garamella Family Ltd Partnership<br>236 Oakwood Rd<br>Hopkins, MN 55343 |
| Intrepid of Oklahoma Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Twenty First Properties Inc<br>2121 South Columbia Ave<br>Ste 650<br>Tulsa, OK 74114 |
| Intrepid of Rhode Island Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435<br>  Borrower Facility Two | DVI Business Credit Corp<br>2500 York Rd<br>Jamison, PA 18929 |
| Intrepid of Rhode Island Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | DVI Financial Svcs Inc<br>2500 York Rd<br>Jamison, PA 18929 |
| Intrepid of Rhode Island Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Garamella Family Ltd Partnership<br>236 Oakwood Rd<br>Hopkins, MN 55343 |

Sheet __10__ of __13__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    Intrepid U.S.A., Inc.                                                    ,    Case No.    04-40416 (NCD)
                                        Debtor

# SCHEDULE H. CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Intrepid of Rochester Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435<br>  Borrower Facility Two | DVI Business Credit Corp<br>2500 York Rd<br>Jamison, PA 18929 |
| Intrepid of Rochester Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | DVI Financial Svcs Inc<br>2500 York Rd<br>Jamison, PA 18929 |
| Intrepid of Rochester Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Garamella Family Ltd Partnership<br>236 Oakwood Rd<br>Hopkins, MN 55343 |
| Intrepid of Southern MN Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435<br>  Borrower Facility Two | DVI Business Credit Corp<br>2500 York Rd<br>Jamison, PA 18929 |
| Intrepid of Southern MN Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | DVI Financial Svcs Inc<br>2500 York Rd<br>Jamison, PA 18929 |
| Intrepid of Southern MN Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Garamella Family Ltd Partnership<br>236 Oakwood Rd<br>Hopkins, MN 55343 |
| Intrepid of St Cloud Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435<br>  Borrower Facility Two | DVI Business Credit Corp<br>2500 York Rd<br>Jamison, PA 18929 |
| Intrepid of St Cloud Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | DVI Financial Svcs Inc<br>2500 York Rd<br>Jamison, PA 18929 |
| Intrepid of St Cloud Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Garamella Family Ltd Partnership<br>236 Oakwood Rd<br>Hopkins, MN 55343 |
| Intrepid of Texas Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435<br>  Guarantor Facility Two | DVI Business Credit Corp<br>2500 York Rd<br>Jamison, PA 18929 |

Sheet    11    of    13    continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    Intrepid U.S.A., Inc.                                                    ,    Case No.    04-40416 (NCD)
                                          Debtor

# SCHEDULE H. CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Intrepid of Texas Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Garamella Family Ltd Partnership<br>236 Oakwood Rd<br>Hopkins, MN 55343 |
| Intrepid of the Twin Cities<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435<br>   Borrower Facility Three (GV) | DVI Business Credit Corp<br>2500 York Rd<br>Jamison, PA 18929 |
| Intrepid of the Twin Cities<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | DVI Financial Svcs Inc<br>2500 York Rd<br>Jamison, PA 18929 |
| Intrepid of the Twin Cities<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Garamella Family Ltd Partnership<br>236 Oakwood Rd<br>Hopkins, MN 55343 |
| Intrepid of Virginia Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435<br>   Borrower Facility One<br>Guarantor Facility Two | DVI Business Credit Corp<br>2500 York Rd<br>Jamison, PA 18929 |
| Intrepid of Virginia Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | DVI Financial Svcs Inc<br>2500 York Rd<br>Jamison, PA 18929 |
| Intrepid of Virginia Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Garamella Family Ltd Partnership<br>236 Oakwood Rd<br>Hopkins, MN 55343 |
| Intrepid of Washington Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435<br>   Borrower Facility One<br>Guarantor Facility Two | DVI Business Credit Corp<br>2500 York Rd<br>Jamison, PA 18929 |
| Intrepid of Washington Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | DVI Financial Svcs Inc<br>2500 York Rd<br>Jamison, PA 18929 |

Sheet    12    of    13    continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    Intrepid U.S.A., Inc.                                        ,    Case No.    04-40416 (NCD)
                                      Debtor

# SCHEDULE H. CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Intrepid of Washington Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Garamella Family Ltd Partnership<br>236 Oakwood Rd<br>Hopkins, MN 55343 |
| Intrepid of Wisconsin Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | DVI Financial Svcs Inc<br>2500 York Rd<br>Jamison, PA 18929 |
| Intrepid of Wisconsin Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Garamella Family Ltd Partnership<br>236 Oakwood Rd<br>Hopkins, MN 55343 |
| Morrison Home Care Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435<br>  Borrower Facility Two | DVI Business Credit Corp<br>2500 York Rd<br>Jamison, PA 18929 |
| NC HHA Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435<br>  Borrower Facility Two | DVI Business Credit Corp<br>2500 York Rd<br>Jamison, PA 18929 |
| NorthCoast Health Care Group<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435<br>  Borrower Facility Two | DVI Business Credit Corp<br>2500 York Rd<br>Jamison, PA 18929 |
| NorthCoast Health Care Mgmt<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435<br>  Borrower Facility Two | DVI Business Credit Corp<br>2500 York Rd<br>Jamison, PA 18929 |
| NorthCoast Health Care Nursing<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435<br>  Borrower Facility Two | DVI Business Credit Corp<br>2500 York Rd<br>Jamison, PA 18929 |

Sheet   13   of   13   continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

## United States Bankruptcy Court
District of Minnesota

In re  __Intrepid U.S.A., Inc.__                                      Case No.  __04-40416 (NCD)__

                                        Debtor(s)              Chapter    __11__

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Chief Financial Officer of the corporation named as the debtor in this case, declare under penalty of
perjury that I have read the foregoing summary and schedules, consisting of _____ sheets *[total shown on
summary page plus 1]*, and that they are true and correct to the best of my knowledge, information, and belief.

Date  February 27, 2004              Signature

                                        Greg Von Arx
                                        Chief Financial Officer

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Software Copyright (c) 1996-2003 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Form 7
(12/03)

# United States Bankruptcy Court
## District of Minnesota

In re    Intrepid U.S.A., Inc.                            Case No.    04-40416 (NCD)

                               Debtor(s)             Chapter    11

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within the six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE (if more than one) |
|---|---|
| $13,595,368.98 | FYE 12/29/02 - Management Fees from Subsidiaries, Franchisees and Licensees |
| $17,939,895.00 | FYE 12/28/03 - Management Fees from Subsidiaries, Franchisees and Licensees |
| $1,647,880.00 | Period Ending 1/29/04 - Management Fees from Subsidiaries, Franchisees and Licensees |

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                    SOURCE

2

**3. Payments to creditors**

None
☐    a. List all payments on loans, installment purchases of goods or services, and other debts, aggregating more than $600 to any creditor, made within **90 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| See Attached Exhibit | | $0.00 | $0.00 |

None
☐    b. List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| See Attached Exhibit | | $0.00 | $0.00 |

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None
☐    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| BizRocket.com f/k/a Home Care America, Inc. v. Intrepid Companies, Inc. (n/k/a Intrepid USA, Inc.) Case No.: AAA 65 Y 489 00044 04 | Breach of Contract | American Arbitration Association - Minnesota | Dismissed. |
| Edward Campos vs. Intrepid U.S.A., Inc. 2003 CVI 026155 | Small Claims Matter | State of Ohio, Franklin County Municipal Court, Small Claims Division | Dismissed |
| Derhaag, Holly A, Applicant v. Intrepid USA Healthcare Services and Intrepid USA, Inc., Employer MN Unemployment Tax Account #: 2297646-001 | Unemployment | Minnesota Department of Economic Security | Closed |
| DVI Financial Services, Inc. v. Intrepid USA, Inc. et al. Case No.: 03-12656 | Adversary action. | United States Bankrupcty Court - District of Delaware. | Pending. |
| Joan E. Goggins, Plaintiff, vs. Becklund Home Health Care, a Minnesota Corporation, and Intrepid U.S.A., Inc, a Minnesota Corporation, Defendants Civil File No. EM 02-015162 | Employment | State of Minnesota, Hennepin County District Court, Fourth Judicial District | Closed |
| Happy Hocker Pawn Shop, Inc. v. Intrepid Companies, Inc. et al (n/k/a Intrepid USA, Inc.) Case No.: 02-22517 | Declaratory Relief | Circuit Court of the Seventeenth Judicial Circuit in and for Broward County, Florida. | Pending. |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Krall, Heather M, Applicant v. Intrepid USA Healthcare Services and Intrepid USA, Inc., Employer MN Unemployment Tax Account #: 2297646-001 | Unemployment | Minnesota Department of Economic Security | Closed |
| Lucas Luna, Employee, vs. Vanerkel Farms, Employer and RAM Mutl Ins Co, Insurer | Request for Assistance Medical | State of Minnesota, Workers' Compensation Division | Pending |
| Steven Schurbrock v. Intrepid USA, Inc. and Intrepid of Indiana Inc, both d/b/a Intrepid USA Home Healthcare Services and/or Western Medical Services Case No. 1:03-CV-1228 (RLY/TAB) | Breach of Contract | US District Court, Southern District of Indiana (Indianapolis Division) | Pending |
| Ann Winslow v. Intrepid USA Inc., and Western Medical Services 5:03-CV-308 (BR) | Employment | US District Court for the Eastern District of North Carolina | Pending. |
| Nancy Zollars Bakeman, as legal guardian of Madelyn W. Zollars v. Intrepid USA, Inc. a/k/a Intrepid of Golden Valley, Inc., a/k/a Intrepid USA Home Healthcare Services et al. | Employee issues | Hennepin County District Court - Minnesota | Pending |
| Intrepid USA, Inc. v. DVI, Inc., DVI Business Credit Corporation, DVI Financial Services, Inc. | TRO re: lockbox accts. | United States District Court - District of Minnesota. | Pending |
| Intrepid USA, Inc. v. Western Medical Services of Treasure Valley, Inc. and Michael Keith Dempsey Case No.: 03-5470 (JNE/JSM) | Breach of Contract | US District Court, District of Minnesota | Pending. |
| Intrepid USA, Inc. and its wholly owned subsidiaries v. Westaff (USA), Inc., Western Medical Services, Inc., Alternative Billing Services, Inc., Western Medical Services (NY), Inc. AAA File No.: 74Y181 01230 00 LMP | Dispute arising out of acquisition | American Arbitration Association - San Francisco | Closed |
| The Agency f/k/a Western Medical Servcies of Tallahassee, Inc., Rob Howells, and Marisue Daley v. Intrepid USA, Inc. Court File No.: 00-208 | Contract | Circuit Court of the Second Judicial Circuit in and for Leon County, Florida | Dismissed. |
| Theilman and Western Medical Services of Boone, Kenton & Campbell County, Inc. v. Intrepid USA, Inc. Court File No.: 2001-188 | Contract | United States District Court, Eastern District of Kentucky, Covington Division | Dismissed. |

4

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Clawson v. HealthMate, Inc. et al<br>Court File No.: 5:01CV168-V | Regulatory Dispute | United States District Court for the Western District of North Carolina, Statesville Division | Dismissed. |

None ■  b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 5. Repossessions, foreclosures and returns

None ■  List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 6. Assignments and receiverships

None ■  a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■  b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None ☐  List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| Becklund Outreach<br>C/o Rhoda Becklund<br>4005 Quaker Ln N<br>Minneapolis, MN 55441 | | 7/24/03 | Medical Supplies - $302.50 |

5

**8. Losses**

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

**9. Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Manchester Companies Inc<br>4700 IDS Center<br>Minneapolis, MN 55402 | 01/28/04 | $10,000.00 |
| Moss & Barnett<br>4800 Wells Fargo Ctr<br>90 S 7th St<br>Minneapolis, MN 55402 | 08/08/03 | $50,000.00 |

**10. Other transfers**

None
■

List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

**11. Closed financial accounts**

None
■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

**12. Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

6

**13. Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None
☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| Handle With Care Medicare Agency Inc<br>425 W Cook Rd<br>Office 2<br>Mansfield, OH 44907 | Accounts Receivable | Same |
| Handle With Care Medicare Agency Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid Affiliates Inc<br>705 Lincoln Ln<br>Billings, MT 59105 | Accounts Receivable | Same |
| Intrepid Affiliates Inc<br>2411 W Main<br>Ste 2A<br>Bozeman, MT 59718 | Accounts Receivable | Same |
| Intrepid Affiliates Inc<br>700 E Front St<br>2nd Floor<br>Butte, MT 59701 | Accounts Receivable | Same |
| Intrepid Affiliates Inc<br>105 Smelter Ave NE<br>Ste 110<br>Great Falls, MT 59404 | Accounts Receivable | Same |
| Intrepid Affiliates Inc<br>845 5th St<br>Havre, MT 59501 | Accounts Receivable | Same |
| Intrepid Affiliates Inc<br>1300 Aspen<br>Ste 2<br>Helena, MT 59601 | Accounts Receivable | Same |
| Intrepid Affiliates Inc<br>1117 S Main St<br>Kalispell, MT 59901 | Accounts Receivable | Same |
| Intrepid Affiliates Inc<br>107 2nd St NE<br>PO Box 425<br>Sidney, MT 59270 | Accounts Receivable | Same |
| Intrepid Affiliates Inc<br>5445 Southwyck Blvd<br>Ste 208<br>Toledo, OH 43614 | Accounts Receivable | Same |

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| Intrepid Affiliates Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid America - Nebraska Inc<br>7501 O St<br>Ste 106<br>Lincoln, NE 68510 | Accounts Receivable | Same |
| Intrepid America - Nebraska Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid America - Colorado Inc<br>3000 Youngfield<br>Ste 388<br>Lakewood, CO 80215 | Accounts Receivable | Same |
| Intrepid America - Colorado Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid America - Georgia Inc<br>1150 Hammond Dr<br>Ste C3110<br>Atlanta, GA 30328 | Accounts Receivable | Same |
| Intrepid America - Georgia Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid America - Indiana Inc<br>921 E 86th St<br>Ste 150<br>Indianapolis, IN 46240 | Accounts Receivable | Same |
| Intrepid America - Indiana Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid America - Minnesota Inc<br>2780 N Snelling Ave<br>Ste 102<br>Saint Paul, MN 55113 | Accounts Receivable | Same |
| Intrepid America - Minnesota Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid America - Missouri Inc<br>500 Northwest Plaza<br>Ste 517<br>Saint Ann, MO 63074 | Accounts Receivable | Same |
| Intrepid America - Missouri Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| Intrepid America - Northern Florida Inc<br>4417 Beach Blvd<br>Ste 102<br>Jacksonville, FL 32207 | Accounts Receivable | Same |
| Intrepid America - Northern Florida Inc<br>3452 Lake Lynda Dr<br>Ste 160<br>Orlando, FL 32817 | Accounts Receivable | Same |
| Intrepid America - Northern Florida Inc<br>2822 Remington Green Cir<br>Ste 102<br>Tallahassee, FL 32308 | Accounts Receivable | Same |
| Intrepid America - Northern Florida Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid America - Ohio Inc<br>3733 Park E Dr<br>Ste 250<br>Beachwood, OH 44122 | Accounts Receivable | Same |
| Intrepid America - Ohio Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid America - Oregon Inc<br>ONe Centerpointe<br>Ste 130<br>Lake Oswego, OR 97035 | Accounts Receivable | Same |
| Intrepid America - Oregon Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid America - Texas Inc<br>1150 Estates Dr<br>Ste B<br>Abilene, TX 79602 | Accounts Receivable | Same |
| Intrepid America - Texas Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid America - Washington Inc<br>1101 Andover Park W<br>Ste 104<br>Tukwila, WA 98188 | Accounts Receivable | Same |
| Intrepid America - Washington Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid of Amarillo Inc<br>1619 S Kentucky<br>Ste A-504<br>Amarillo, TX 79102 | Accounts Receivable | Same |

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| Intrepid of Amarillo Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid of Austin Texas Inc<br>2136 Rutland Dr<br>Ste B<br>Austin, TX 78758 | Accounts Receivable | Same |
| Intrepid of Austin Texas Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid of Edina Inc<br>6750 France Ave S<br>Ste 200<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid of Edina Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid of El Paso Inc<br>6070 Gateway E<br>Ste 105<br>El Paso, TX 79905 | Accounts Receivable | Same |
| Intrepid of El Paso Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid of Golden Valley Inc<br>900 W 128th St<br>Burnsville, MN 55337 | Accounts Receivable | Same |
| Intrepid of Golden Valley Inc<br>8421 Wayzata Blvd<br>Ste 100<br>Minneapolis, MN 55426 | Accounts Receivable | Same |
| Intrepid of Golden Valley Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid of Houston Texas Inc<br>9545 Katy Freeway<br>Ste 120<br>Houston, TX 77024 | Accounts Receivable | Same |
| Intrepid of Houston Texas Inc<br>1322 Space Park Dr<br>Ste A198<br>Nassau Bay, TX 77058 | Accounts Receivable | Same |
| Intrepid of Houston Texas Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid of Indiana Inc<br>1316 Meridian St<br>Anderson, IN 46016 | Accounts Receivable | Same |

10

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| Intrepid of Indiana Inc<br>719 S Rogers<br>Ste C3110<br>Bloomington, IN 47403 | Accounts Receivable | Same |
| Intrepid of Indiana Inc<br>1214 E National Ave<br>Ste B130<br>Brazil, IN 47834 | Accounts Receivable | Same |
| Intrepid of Indiana Inc<br>8770 Guion Rd<br>Ste R<br>Indianapolis, IN 46268 | Accounts Receivable | Same |
| Intrepid of Indiana Inc<br>3110 S Lafountain St<br>Ste B<br>Kokomo, IN 46902 | Accounts Receivable | Same |
| Intrepid of Indiana Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid of Iowa Inc<br>1601 Golden Aspen Dr<br>Ste 108 A&B<br>Ames, IA 50010 | Accounts Receivable | Same |
| Intrepid of Iowa Inc<br>6200 Aurora Ave<br>Merle Hay Centre Bldg Ste 603E<br>Urbandale, IA 50322 | Accounts Receivable | Same |
| Intrepid of Iowa Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid of Louisiana Inc<br>143 N 4th St<br>Eunice, LA 70535 | Accounts Receivable | Same |
| Intrepid of Louisiana Inc<br>301 E Kaliste Saloom Rd<br>Ste 100<br>Lafayette, LA 70508 | Accounts Receivable | Same |
| Intrepid of Louisiana Inc<br>343 Tunica Dr W<br>Marksville, LA 71351 | Accounts Receivable | Same |
| Intrepid of Louisiana Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid of Nebraska Inc<br>909 N 96th St<br>Ste 102<br>Omaha, NE 68114 | Accounts Receivable | Same |
| Intrepid of Nebraska Inc<br>777 E Battlefield<br>Ste 101-B<br>Springfield, MO 65807 | Accounts Receivable | Same |

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| Interpid of Nebraska nc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid of New Jersey Inc<br>6 E Clementon Rd<br>Ste F-3<br>Gibbsboro, NJ 08026 | Accounts Receivable | Same |
| Intrepid of New Jersey Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid of New York Inc<br>120 East Ave<br>Rochester Club Centre<br>Rochester, NY 14604 | Accounts Receivable | Same |
| Intrepid of New York Inc<br>212-45 Jamaica Ave<br>Queens Village, NY 11428 | Accounts Receivable | Same |
| Intrepid of New York Inc<br>3939 Merrick Road<br>FL 2<br>Seaford, NY 11783 | Accounts Receivable | Same |
| Intrepid of New York Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid of North Carolina Inc<br>3600 N Duke St<br>N Duke Crossing Ste 28A<br>Durham, NC 27704 | Accounts Receivable | Same |
| Intrepid of North Carolina Inc<br>1067 13th St SE<br>Hickory, NC 28602 | Accounts Receivable | Same |
| Intrepid of North Carolina Inc<br>2300 Westinghouse Blvd<br>Ste 102<br>Raleigh, NC 27604 | Accounts Receivable | Same |
| Intrepid of North Carolina Inc<br>2300 Westinghouse Blvd<br>Ste 102 & 103<br>Raleigh, NC 27604 | Accounts Receivable | Same |
| Intrepid of North Carolina Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid of North Dakota Inc<br>4645 8th Ave SW<br>Ste 2<br>Fargo, ND 58103 | Accounts Receivable | Same |
| Intrepid of North Dakota Inc<br>1407 24th Ave S<br>Ste 520<br>Grand Forks, ND 58201 | Accounts Receivable | Same |

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| Intrepid of North Dakota Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid of Northeast Texas Inc<br>1608 E Main<br>Ste A<br>Clarksville, TX 75426 | Accounts Receivable | Same |
| Intrepid of Northeast Texas Inc<br>2904 Victory Dr<br>Marshall, TX 75670 | Accounts Receivable | Same |
| Intrepid of Northeast Texas Inc<br>100 Mainsfield Rd<br>PO Box 336<br>Paris, TX 75462 | Accounts Receivable | Same |
| Intrepid of Northeast Texas Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid of Ohio Inc<br>150 Springside Dr<br>Ste B-210<br>Akron, OH 44333 | Accounts Receivable | Same |
| Intrepid of Ohio Inc<br>4623 Westley Ave<br>Ste F<br>Cincinnati, OH 45212 | Accounts Receivable | Same |
| Intrepid of Ohio Inc<br>5151 Reed Rd<br>Ste 105-B<br>Columbus, OH 43220 | Accounts Receivable | Same |
| Intrepid of Ohio Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid of Oklahoma Inc<br>1211 N Commerce<br>Ste 26<br>Ardmore, OK 73401 | Accounts Receivable | Same |
| Intrepid of Oklahoma Inc<br>4100 SE Adams<br>Ste C101<br>Bartlesville, OK 74006 | Accounts Receivable | Same |
| Intrepid of Oklahoma Inc<br>217 W Gentry<br>Checotah, OK 74426 | Accounts Receivable | Same |
| Intrepid of Oklahoma Inc<br>423 W Texas<br>Healdton, OK 73438 | Accounts Receivable | Same |
| Intrepid of Oklahoma Inc<br>411 Highway 70 N<br>Kingston, OK 73439 | Accounts Receivable | Same |
| Intrepid of Oklahoma Inc<br>1101B Wade Watts Ave<br>Mcalester, OK 74501 | Accounts Receivable | Same |

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| Intrepid of Oklahoma Inc<br>301 NW 63rd St<br>Ste 110<br>Oklahoma City, OK 73116 | Accounts Receivable | Same |
| Intrepid of Oklahoma Inc<br>1018 S Wood Dr<br>Okmulgee, OK 74447 | Accounts Receivable | Same |
| Intrepid of Oklahoma Inc<br>3700 N Kickapoo<br>Ste 116<br>Shawnee, OK 74804 | Accounts Receivable | Same |
| Intrepid of Oklahoma Inc<br>720 S Husband<br>Ste 1<br>Stillwater, OK 74074 | Accounts Receivable | Same |
| Intrepid of Oklahoma Inc<br>1559 Echota<br>Tahlequah, OK 74464 | Accounts Receivable | Same |
| Intrepid of Oklahoma Inc<br>5416 S Yale Ave<br>Ste 200<br>Tulsa, OK 74135 | Accounts Receivable | Same |
| Intrepid of Oklahoma Inc<br>5416 S Yale Ave<br>Ste 110<br>Tulsa, OK 74135 | Accounts Receivable | Same |
| Intrepid of Oklahoma Inc<br>1102 W Cherokee<br>Wagoner, OK 74467 | Accounts Receivable | Same |
| Intrepid of Oklahoma Inc<br>205 W Main<br>Wilburton, OK 74578 | Accounts Receivable | Same |
| Intrepid of Oklahoma Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid of Rhode Island Inc<br>1020 Park Ave<br>Ste 211<br>Cranston, RI 02910 | Accounts Receivable | Same |
| Intrepid of Rhode Island Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid of Rochester Inc<br>2900 43rd St NW<br>Rochester, MN 55901 | Accounts Receivable | Same |
| Intrepid of Rochester Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid of San Antonio Inc<br>8632 Fredericksburg<br>Ste 209<br>San Antonio, TX 78240 | Accounts Receivable | Same |

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| Intrepid of San Antonio Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid of South Texas Inc<br>13725 NW Blvd<br>Ste D<br>Corpus Christi, TX 78410 | Accounts Receivable | Same |
| Intrepid of South Texas Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid of Southeast Louisiana Inc<br>12 Westbank Expressway<br>Gretna, LA 70053 | Accounts Receivable | Same |
| Intrepid of Southeast Louisiana Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid of Southeast Texas Inc<br>87 Interstate 10 N<br>Ste 100<br>Beaumont, TX 77707 | Accounts Receivable | Same |
| Intrepid of Southeast Texas Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid of Southern Colorado Inc<br>3900 E Mexico Ave<br>Ste GL10<br>Denver, CO 80210 | Accounts Receivable | Same |
| Intrepid of Southern Colorado Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Interpid of Southern Minnesota Inc<br>329 N Main St<br>Ste 102L<br>Austin, MN 55912 | Accounts Receivable | Same |
| Interpid of Southern Minnesota Inc<br>204 Lake Ave<br>Ste 203<br>Fairmont, MN 56031 | Accounts Receivable | Same |
| Intrepid of Southern Minnesota Inc<br>12 Civic Center Plz<br>Ste 2085<br>Mankato, MN 56001 | Accounts Receivable | Same |
| Intrepid of Southern Minnesota Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid of St Cloud Inc<br>330 Highway 10 S<br>Saint Cloud, MN 56304 | Accounts Receivable | Same |

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |
| Intrepid of St Cloud Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid of the Metroplex Inc<br>5840 I-20 W<br>Ste 205<br>Arlington, TX 76017 | Accounts Receivable | Same |
| Intrepid of the Metroplex Inc<br>115 E Main<br>Brady, TX 76825 | Accounts Receivable | Same |
| Intrepid of the Metroplex Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid of the Twin Cities Inc<br>2770 Cleveland Ave<br>Saint Paul, MN 55113 | Accounts Receivable | Same |
| Intrepid of the Twin Cities Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid of Virginia Inc<br>3919 Old Lee Highway<br>Ste 83C<br>Fairfax, VA 22030 | Accounts Receivable | Same |
| Intrepid of Virginia Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid of Washington Inc<br>1718 W Broadway<br>Ste 100<br>Spokane, WA 99201 | Accounts Receivable | Same |
| Intrepid of Washington Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid of West Texas Inc<br>1030 Andrews Highway<br>Ste 120<br>Midland, TX 79701 | Accounts Receivable | Same |
| Intrepid of West Texas Inc<br>3122 LakeDr<br>San Angelo, TX 76903 | Accounts Receivable | Same |
| Intrepid of West Texas Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Morrison Home Care Inc<br>15711 Madison Ave<br>Ste 102<br>Lakewood, OH 44107 | Accounts Receivable | Same |

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| Morrison Home Care Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| NC HHA Inc<br>3733 Park E Dr<br>Ste 250<br>Beachwood, OH 44122 | Accounts Receivable | Same |
| NC HHA Inc<br>348-G W Main St<br>Conneaut Plz<br>Conneaut, OH 44030 | Accounts Receivable | Same |
| NC HHA Inc<br>347 Midway Blvd<br>Ste 210<br>Elyria, OH 44035-2496 | Accounts Receivable | Same |
| NC HHA Inc<br>1212 Hull Rd<br>Unit C, Rt 250 N<br>Sandusky, OH 44870 | Accounts Receivable | Same |
| NC HHA Inc<br>4013 E Market St<br>Warren, OH 44484 | Accounts Receivable | Same |
| NC HHA Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| NorthCoast Health Care Nursing Services<br>3733 Park E Dr<br>Ste 250<br>Beachwood, OH 44122 | Accounts Receivable | Same |
| NorthCoast Health Care Nursing Services<br>348-G W Main St<br>Conneaut Plz<br>Conneaut, OH 44030 | Accounts Receivable | Same |
| NorthCoast Health Care Nursing Services<br>347 Midway Blvd<br>Ste 210<br>Elyria, OH 44035-2496 | Accounts Receivable | Same |
| NorthCoast Health Care Nursing Services<br>1212 Hull Rd<br>Unit C, Rt 250 N<br>Sandusky, OH 44870 | Accounts Receivable | Same |
| NorthCoast Health Care Nursing Services<br>4013 E Market St<br>Warren, OH 44484 | Accounts Receivable | Same |
| NorthCoast Health Care Nursing Services<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |

**15.  Prior address of debtor**

None
■
If the debtor has moved within the **two years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None
■
If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the **six-year period** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■
a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■
b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■
c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

18

**18 . Nature, location and name of business**

None
☐

a. If the debtor is an individual, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partnership, sole proprietorship, or was a self-employed professional within the **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

If the debtor is a partnership, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within the **six years** immediately preceding the commencement of this case.

If the debtor is a corporation, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

| NAME | TAXPAYER I.D. NO. (EIN) | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| Intrepid Companies Inc | 41-1946901 | 6600 France Ave S Ste 510 Minneapolis, MN 55435 | Home Health Care and/or Supplemental Medical Staffing | 2/11/02 - Present |
| Intrepid ICM Inc | 41-1964677 | 6600 France Ave S Ste 510 Minneapolis, MN 55435 | Home Health Care and/or Supplemental Medical Staffing | 2/11/02 - present |
| Intrepid of Idaho Inc | 753020142 | 6600 France Ave S Ste 510 Minneapolis, MN 55435 | Home Health Care and/or Supplemental Medical Staffing | 2/11/02 - Present |
| Intrepid America Inc | 41-2016751 | 6600 France Ave S Ste 510 Minneapolis, MN 55435 | Home Health Care and/or Supplemental Medical Staffing | 2/11/02 - Present |
| Intrepid Affiliates Inc | 41-1946918 | 6600 France Ave S Ste 510 Minneapolis, MN 55435 | Home Health Care and/or Supplemental Medical Staffing | 2/11/02 - Present |
| Intrepid of Iowa Inc | 41-1840813 | 6600 France Ave S Ste 510 Minneapolis, MN 55435 | Home Health Care and/or Supplemental Medical Staffing | 3/1/97 - 2/11/02 |
| Intrepid of Southern MN Inc | 41-1835964 | 6600 France Ave S Ste 510 Minneapolis, MN 55435 | Home Health Care and/or Supplemental Medical Staffing | 3/1/97 - 2/11/02 |
| Intrepid of Rochester Inc | 41-1875986 | 6600 France Ave S Ste 510 Minneapolis, MN 55435 | Home Health Care and/or Supplemental Medical Staffing | 5/1/97 - 2/11/02 |
| Intrepid of Rhode Island Inc | 41-1946899 | 6600 France Ave S Ste 510 Minneapolis, MN 55435 | Home Health Care and/or Supplemental Medical Staffing | 3/24/99 - 2/11/02 |
| Intrepid of North Carolina | 561864549 | 6600 France Ave S Ste 510 Minneapolis, MN 55435 | Home Health Care and/or Supplemental Medical Staffing | 12/98 - 2/11/02 |
| Intrepid of Edina Inc | 41-1821781 | 6600 France Ave S Ste 510 Minneapolis, MN 55435 | Home Health Care and/or Supplemental Medical Staffing | 3/12/97 - 2/11/02 |
| Intrepid of North Dakota Inc | 41-1687136 | 6600 France Ave S Ste 510 Minneapolis, MN 55435 | Home Health Care and/or Supplemental Medical Staffing | 3/1/97 - 2/11/02 |
| Intrepid America - Florida Inc | 41-1946900 | 6600 France Ave S Ste 510 Minneapolis, MN 55435 | Home Health Care and/or Supplemental Medical Staffing | 3/24/99 - 2/11/02 |

| NAME | TAXPAYER I.D. NO. (EIN) | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|-------------------------|---------|--------------------|----------------------------|
| Intrepid of St Cloud Inc | 41-1870413 | 6600 France Ave S Ste 510 Minneapolis, MN 55435 | Home Health Care and/or Supplemental Medical Staffing | 1/17/97 - 2/11/02 |
| Intrepid of Minnesota Inc | 41-1687137 | 6600 France Ave S Ste 510 Minneapolis, MN 55435 | Home Health Care and/or Supplemental Medical Staffing | 3/1/97 - 2/11/02 |
| HealthMate Indiana Inc | 352023499 | 6600 France Ave S Ste 510 Minneapolis, MN 55435 | Home Health Care and/or Supplemental Medical Staffing | 2/12/97 - 2/11/02 |
| Intrepid of Missouri Inc | 41-1864442 | 6600 France Ave S Ste 510 Minneapolis, MN 55435 | Home Health Care and/or Supplemental Medical Staffing | 3/1/97 - 2/11/02 |
| Intrepid of Wisconsin Inc | 41-1854511 | 6600 France Ave S Ste 510 Minneapolis, MN 55435 | Home Health Care and/or Supplemental Medical Staffing | 3/1/97 - 2/11/02 |
| FC Acquisition Corporation | 41-2013982 | 6600 France Ave S Ste 510 Minneapolis, MN 55435 | Home Health Care and/or Supplemental Medical Staffing | 3/1/97 - 2/11/02 |

None
■    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                          ADDRESS

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within the **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or otherwise self-employed.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within the six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
☐    a. List all bookkeepers and accountants who within the **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------------------|-------------------------|
| Von Arx, Greg 11313 Louisana Ave S Minneapolis, MN 55438 | 5/08/98 to present |
| Geary, Thomas 13012 Herald Cir Saint Paul, MN 55124 | 11/4/2001to present |
| Lamoureux, Don 22615 Sandy Dr NE Bethel, MN 55005 | July 12 2002 to present |
| Von Arx, Robert 16508 Fallbrook Dr Farmington, MN 55024 | 8/3/1998 to present |
| Ferrier, Kristin 15676 Fish Point Rd Prior Lake, MN 55372 | 8/3/1998 to present |

20

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Kaseman, Ann Marie | 3/19/03 to present |
| 6915 James Ave S | |
| Minneapolis, MN 55423 | |

None ☐    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| Deloitte & Touche LLP | 400 One Financial Plaza<br>120 S 6th St<br>Minneapolis, MN 55402 | Fiscal Year Ended 12/29/2001 |
| Larson Allen Weishair & Co | 220 S 6th St<br>Ste 300<br>Minneapolis, MN 55402 | Fiscal Year Ended 12/29/2001, Fiscal Year Ended 12/28/2002<br>Fiscal years Ending 12/27/1998, 12/26/1999, 12/24/2000 |
| DVI Business Credit Corp | 2500 York Rd<br>Jamison, PA 18929 | Various |
| DVI Financial Svcs Inc | 2500 York Rd<br>Jamison, PA 18929 | Various |
| DVI Inc | 2500 York Rd<br>Jamison, PA 18929 | Various |

None ■    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|

None ☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the **two years** immediately preceding the commencement of this case by the debtor.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| American Capital Strategies<br>5775 Sears Tower<br>233 S Wacker Dr<br>Chicago, IL 60606 | 10/2003 - 12/2003 |
| Bank One<br>120 S LaSalle St<br>8th Fl<br>Chicago, IL 60603 | 10/2003 - 12/2003 |
| Bank of America<br>625 N Flagler Dr<br>10th Fl<br>West Palm Beach, FL 33401 | 10/2003 - 12/2003 |
| BNP Paribas Healthcare Finance<br>3 Ravinia Dr<br>Ste 1750<br>Atlanta, GA 30346 | 10/2003 - 12/2003 |
| CIT Business Credit<br>10 S LaSalle St<br>Chicago, IL 60603 | 10/2003 - 12/2003 |
| Dymas Capital Mgmt Co<br>1 N Franklin St<br>35th Fl<br>Chicago, IL 60606 | 10/2003 - 12/2003 |

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| Fleet Capital Corp<br>1 S Wacker Dr<br>Ste 1400<br>Chicago, IL 60606 | 10/2003 - 12/2003 |
| GE Capital Business Credit<br>8500 Normandale Lake Blvd<br>Ste 810<br>Minneapolis, MN 55437 | 10/2003 - 12/2003 |
| GE Healthcare Financial Svcs<br>20225 Watertower Blvd<br>Ste 200<br>Brookfield, WI 53045 | 10/2003 - 12/2003 |
| Healthcare Business Credit Corp<br>707 Skokie Blvd<br>Ste 600<br>Northbrook, IL 60062 | 10/2003 - 12/2003 |
| Healthcare Business Credit Corp<br>305 Fellowship Rd<br>Ste 300<br>Mount Laurel, NJ 08054 | 10/2003 - 12/2003 |
| Healthcare Finance Group Inc<br>110 Wall St<br>2nd Fl<br>NY 10058 | 10/2003 - 12/2003 |
| John Hancock Financial Svcs<br>200 Clarendon St<br>47th Fl<br>Boston, MA 02117 | 10/2003 - 12/2003 |
| LaSalle Business Credit<br>50 S 6th St<br>Ste 1400<br>Minneapolis, MN 55402 | 10/2003 - 12/2003 |
| M&I Bank<br>651 Nicollet Mall<br>Minneapolis, MN 55402 | 10/2003 - 12/2003 |
| Wells Fargo Foothill<br>161 N Clark St<br>Ste 3500<br>Chicago, IL 60601 | 10/2003 - 12/2003 |
| Hilco Capital LP<br>5 Revere Dr<br>Ste 202<br>Northbrook, IL 60062 | 10/2003 - 12/2003 |
| Allied Capital<br>1919 Pennsylvania Ave NW<br>Washington, DC 20006 | 10/2003 - 12/2003 |
| GMB Mezzanine Capital LLC<br>50 S 6th St<br>Ste 1200<br>Minneapolis, MN 55402 | 10/2003 - 12/2003 |
| Golub Assoc Inc<br>525 W Monroe St<br>Chicago, IL 60661 | 10/2003 - 12/2003 |
| Medallion Capital Inc<br>3000 W Cty Rd 42<br>Burnsville, MN 55337 | 10/2003 - 12/2003 |

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| Northstar Capital Ltd<br>2310 Plaza VII<br>45 S 7th St<br>Minneapolis, MN 55402 | 10/2003 - 12/2003 |
| Northwest Mezzanine Partners<br>3600 IDS Ctr<br>80 S 9th St<br>Minneapolis, MN 55402 | 10/2003 - 12/2003 |
| TA Assoc<br>70 Willow Rd<br>Menlo Park, CA 94025 | 10/2003 - 12/2003 |
| TA Assoc<br>125 High St<br>2500 High St Tower<br>Boston, MA 02110 | 10/2003 - 12/2003 |
| Golub Assoc Inc<br>555 Madison Ave<br>30th Fl<br>New York, NY 10022 | 10/2003 - 12/2003 |
| GTCR Golder Rauner LLC<br>6100 Sears Tower<br>Chicago, IL 60606 | 10/2003 - 12/2003 |
| CNA<br>CNA Plaza 25-S<br>Chicago, IL 60685 | 10/2003 - 12/2003 |
| Bank One NA<br>701 - 4th Ave S<br>Ste 500<br>Minneapolis, MN 55415 | 10/2003 - 12/2003 |
| Capital Source<br>1 N Franklin St<br>Ste 450<br>Chicago, IL 60606 | 10/2003 - 12/2003 |
| Congress Financial Corp<br>150 S Wacker Dr<br>Ste 2200<br>Chicago, IL 60606 | 10/2003 - 12/2003 |
| GMAC Healthcare Finance<br>2711 N Haskall Ave<br>Ste 900<br>Dallas, TX 75204 | 10/2003 - 12/2003 |
| GMAC Healthcare Finance<br>JP Morgan Chase<br>227 W Monroe St<br>Ste 2800<br>Chicago, IL 60606 | 10/2003 - 12/2003 |
| The Marshall Group<br>150 S 5th St<br>Ste 3000<br>Minneapolis, MN 55402 | 10/2003 - 12/2003 |
| Merrill Lynch Healthcare Finance<br>222 N LaSalle St<br>16th Fl<br>Chicago, IL 60610 | 10/2003 - 12/2003 |

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| PNC Business Credit<br>1 S Wacker Dr<br>Ste 2980<br>Chicago, IL 60606 | 10/2003 - 12/2003 |
| US Bancorp<br>800 Nicollet Mall<br>Minneapolis, MN 55402 | 10/2003 - 12/2003 |
| Back Bay Capital<br>1 S Wacker Dr<br>Ste 1400<br>Chicago, IL 60606 | 10/2003 - 12/2003 |
| Fortress Financial/Drawbridge<br>15th Fl<br>1251 Ave of the Americas<br>New York, NY 10020 | 10/2003 - 12/2003 |
| Capital Resource Partners<br>85 Merrimac St<br>Ste 200<br>Boston, MA 02114 | 10/2003 - 12/2003 |
| Peninsula Capital<br>The Buhl Bldg<br>535 Griswold St<br>Ste 2050<br>Detroit, MI 48226 | 10/2003 - 12/2003 |
| DVI Business Credit Corp<br>2500 York Rd<br>Jamison, PA 18929 | Various |
| DVI Financial Svcs Inc<br>2500 York Rd<br>Jamison, PA 18929 | Various |
| DVI Inc<br>2500 York Rd<br>Jamison, PA 18929 | Various |

**20. Inventories**

None
■   a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|

None
■   b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

**21 . Current Partners, Officers, Directors and Shareholders**

None
■   a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐ b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
| --- | --- | --- |
| Garamella, Todd J<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | President/CEO/Secretary/Director<br>/Stockholder | 100% |
| Von Arx, Greg<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | CFO | |

**22 . Former partners, officers, directors and shareholders**

None ■ a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
| --- | --- | --- |

None ■ b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
| --- | --- | --- |

**23 . Withdrawals from a partnership or distributions by a corporation**

None ■ If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**24. Tax Consolidation Group.**

None ☐ If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within the **six-year period** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER |
| --- | --- |
| Intrepid USA, Inc. | 41-1684069 |

**25. Pension Funds.**

None ■ If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within the **six-year period** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER |
| --- | --- |

Best Case Bankruptcy

Form 7
(.2/03)

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto
and that they are true and correct to the best of my knowledge, information and belief.

Date  February 27, 2004                           Signature

Greg Von Afx
Chief Financial Officer

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571

Software Copyright (c) 1996-2003 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

**Intrepid USA Inc.  Case No. 04-40416**

# EXHIBIT 3A TO STATEMENT OF FINANCIAL AFFAIRS VOLUMINOUS:

# WILL BE FILED SEPARATELY

**Intrepid USA, Inc.    04-40416**

# EXHIBIT 3B TO STATEMENT OF FINANCIAL AFFAIRS WILL BE FILED SEPARATELY

## United States Bankruptcy Court
### District of Minnesota

In re     Intrepid U.S.A., Inc.                                           Case No.  04-40416 (NCD)

                                              Debtor
                                                                          Chapter                11

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DVI Business Cred't Corp 2500 York Rd Jamison, PA 18929 | Common Voting | 20% Issued and Outstanding | Warrant |
| Garamella, Todd 6600 France Ave S Ste 510 Minneapolis, MN 55435 | Common - Voting | 165,682 | Direct Ownership |
| Garamella, Todd 6600 France Ave S Ste 510 Minneapolis, MN 55435 | Common - Voting | 16% Issued and Outstanding | Warrant |
| Von Arx, Greg 6600 France Ave S Ste 510 Minneapolis, MN 55435 | Common Voting | 5% Issued and Outstanding | Warrant |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Chief Financial Officer of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date     February 27, 2004                    Signature
                                                        Greg Von Arx
                                                        Chief Financial Officer

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§ 152 and 3571.

0     continuation sheets attached to List of Equity Security Holders

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                         Best Case Bankruptcy

## United States Bankruptcy Court
### District of Minnesota

In re   Intrepid U.S.A., Inc.

Debtor(s)

Case No.   04-40416 (NCD)

Chapter   11

## VERIFICATION OF CREDITOR MATRIX

I, the Chief Financial Officer of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:   February 27, 2004

Grog Von App/Chief Financial Officer
Signer/Title

Software Copyright (c) 1996-2001 | Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037          Best Case Bankruptcy