In re   Intrepid U.S.A., Inc.                                          Case No.   04-40416 (NCD)

                                        Debtor(s)

# SUPPLEMENTAL SCHEDULE B — PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | X | | | |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | Moss & Barnett - Retainer | | ~~10,000.00~~ 50,000.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Itemize. | X | | | |

  2   continuation sheets attached to the Schedule of Personal Property

Sub-Total➔
(Total of this page)                    ~~10,000.00~~

Copyright © 1996-2000 Best Case Solutions, Inc. - Evanston, IL - 800-492-8037

In re   Intrepid U.S.A., Inc.                    Case No.   04-40416 (NCD)

Debtor(s)

# SUPPLEMENTAL SCHEDULE B — PERSONAL PROPERTY
## (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 12. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 13. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 14. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 15. Accounts receivable. | | Unpaid Subsidiary/Affiliated Entity Management Fees/AR as of 1/29/04 | - | ~~Unknown~~ 45,745,394.00 |
| 16. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 17. Other liquidated debts owing debtor including tax refunds. Give particulars. | X | | | |
| 18. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | | | |
| 19. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 20. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 21. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 22. Licenses, franchises, and other general intangibles. Give particulars. | | Citrix Metaframe XPA Software | - | 60,000.00 |
| | | Microsoft Windows Server Software. | - | 6,750.00 |
| | | Microsoft 2000 Professional Software. | - | 1,300.00 |
| 23. Automobiles, trucks, trailers, and other vehicles and accessories. | | ~~Wally McCarthy's - Cargo Van~~ | - | ~~16,204.55~~ |

Sheet __1__ of __2__ continuation sheets attached to the Schedule of Personal Property

Sub-Total➔
(Total of this page)

~~45,829,648.55~~

Copyright © 1996-2000 Best Case Solutions, Inc. - Evanston, IL - 800-492-8037

In re    Intrepid U.S.A., Inc.                                                    Case No.    04-40416 (NCD)
                                        Debtor(s)

## SUPPLEMENTAL SCHEDULE B — PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 24. Boats, motors, and accessories. | X | | | |
| 25. Aircraft and accessories. | X | | | |
| 26. Office equipment, furnishings, and supplies. | X | | | |
| 27. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 28. Inventory. | X | | | |
| 29. Animals. | X | | | |
| 30. Crops - growing or harvested. Give particulars. | X | | | |
| 31. Farming equipment and implements. | X | | | |
| 32. Farm supplies, chemicals, and feed. | X | | | |
| 33. Other personal property of any kind not already listed. | | Note Receivable - Todd Garamella<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | - | ~~1,671,045.00~~<br>1,597,236.86 |
| | | Note Receivable - Greg Von Arx<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | - | 91,082.03 |
| | | Eckert Thielen Group<br>RBC Dain Rauscher<br>7650 Edinborough Way<br>Ste 800<br>Minneapolis, MN 55435 | - | 8,735.70 |

Sheet __2__ of __2__ continuation sheets attached to the Schedule of Personal Property

Sub-Total➔    ~~1,770,862.73~~
(Total of this page)

Total➔    ~~47,610,511.28~~
(Report also on Summary of Schedules)

Copyright © 1996-2000 Best Case Solutions, Inc - Evanston, IL - 800-492-8037

In re   Intrepid U.S.A., Inc.                                                    Case No.   04-40416 (NCD)
_____
Debtor(s)

# SUPPLEMENTAL SCHEDULE E —
# CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name and mailing address, including zip code, and account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of this petition.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Repeat this total also on the Summary of Schedules.

☐   Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐   **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(2).

☐   **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees, up to a maximum of $4,650* per employee, earned within 90 days immediately preceding the filing of the original petition, or the cessation of business, which ever occurred first, to the extent provided in 11 U.S.C. § 507 (a)(3).

■   **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐   **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to a maximum of $4,650* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(5).

☐   **Deposits by individuals**

Claims of individuals up to a maximum of $2,100* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(6)

☐   **Alimony, Maintenance, or Support**

Claims of a spouse, former spouse, or child of the debtor for alimony, maintenance, or support, to the extent provided in 11 U.S.C. § 507(a)(7).

☐   **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C § 507(a)(8).

☐   **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9).

*Amounts are subject to adjustment on April 1, 2004, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Sheet __1__ of __1__ continuation sheets attached to the Schedule of Creditors Holding Unsecured Priority Claims

In re    Intrepid U.S.A., Inc.                                    Case No.    04-40416 (NCD)
                          Debtor(s)

# SUPPLEMENTAL SCHEDULE E – CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

Contributions to employee benefit plans

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. ~~CNA~~ ~~CCC Risk Management~~ ~~23520 Network Place~~ ~~Chicago, IL 60673-1235~~ | | - | ~~Workers' Compensation Insurance~~ | | | | ~~$ 1,637.00~~ | ~~$ Unknown~~ |
| Account No. | | | | | | | $ | $ |
| Account No. | | | | | | | $ | $ |
| Account No. | | | | | | | $ | $ |
| Account No. | | | | | | | $ | $ |

___1___ continuation sheets attached

" " Sheet __0__ of __1__ continuation sheets attached to the Schedule of Creditors Holding Unsecured Priority Claims "

|  | Subtotal➔ | $ | ~~1,637.00~~ |
|---|---|---|---|
|  | (Total of this page) | | |
|  | Total➔ | $ | ~~1,637.00~~ |
|  | (Report on Summary of Schedules) | | |

In re   Intrepid U.S.A., Inc.

Debtor(s)

Case No.   04-40416 (NCD)

# SUPPLEMENTAL SCHEDULE F —
## CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐ Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Allina Health System<br>5640 Smetana Dr<br>Brenwood III<br>Minnetonka, MN 55343 | X | | 6/17/02<br>~~Goods and/or services~~<br>~~Guaranty~~ | | | | $    1,413,818.00 |
| ~~Account No.~~<br><br>~~Bleecker Brodey & Andrews~~<br>~~9247 N Meridian St~~<br>~~Ste # 200~~<br>~~Indianapolis, IN 46260~~ | | | ~~3/5~~<br>~~Goods and/or Services~~ | | | | $    ~~10.00~~ |
| ~~Account No.~~<br><br>~~Ceballos, Judy~~<br>~~c/o Lyndon R Helton~~<br>~~PO Box 909~~<br>~~Hickory, NC 28603~~ | | | ~~Workers Compensation Claim.~~ | X | X | X | $    ~~Unknown~~ |
| ~~Account No.~~<br><br>~~Dahlia Properties Assoc LP~~<br>~~1 Penn Plaza~~<br>~~40th Fl~~<br>~~New York, NY 10119~~ | | | ~~Lease Guaranty~~ | X | | | $    ~~0.00~~ |

 6   continuation sheets attached

Subtotal → $    1,413,828.00
(Total of this page)

Copyright © 1996-2000 Best Case Solutions, Inc - Evanston, IL - 800-492-8037

In re    Intrepid U.S.A., Inc.       Case No.   04-40416 (NCD)

Debtor(s)

# SUPPLEMENTAL SCHEDULE F —
## CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. FCA Loan<br><br>DVI Business Credit Corp<br>2500 York Rd<br>Jamison, PA 18929 | X | - | 6-5-2003<br>Guaranty | X | | X | $ 0.00 |
| Account No.<br><br>Farris Mathews Branan et al<br>1 Commerce Square<br>Ste # 2000<br>Memphis, TN 38103 | | - | 8/31<br>Goods and/or Services | | | | $ 180.00 |
| Account No.<br><br>Flemmons, LaTonya<br>1337 Arkwright<br>Apt 114<br>Saint Paul, MN 55101 | | - | Potential Litigation | X | X | X | $ Unknown |
| Account No.<br><br>Gilliland & Caudill LLP<br>3905 Vincennes Rd<br>Ste # 204<br>Indianapolis, IN 46268 | | - | 10/23<br>Goods and/or Services | | | | $ 3,627.00 |
| Account No.<br><br>Gray, Charlene<br>c/o Tim Campbell<br>112 E 3rd Ct<br>Panama City, FL 32401 | | - | Workers Compensation Claim. | X | X | X | $ Unknown |

Sheet __1__ of __6__ continuation sheets attached to the Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➔ $    655,430.76
(Total of this page)

Copyright © 1996-2000 Best Case Solutions, Inc. - Evanston, IL - 800-492-8037

In re___Intrepid U.S.A., Inc._____   Case No.___04-40416 (NCD)___
                                            Debtor(s)

## SUPPLEMENTAL SCHEDULE F —
## CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Health Care Industry Fund <br> ~~800 W Arbrook~~ <br> ~~Ste 210~~ <br> ~~Arlington, TX 76015~~ <br> 800 W Arbrook – Ste 210 <br> Arlington, TX  76015 | | | 6/1/03 <br> Acquired liability from Interlink acquisition. | | | | $          651,623.76 |
| ~~Account No.~~ <br><br> ~~King, Randall~~ <br> ~~c/o Jerry Collier Lane~~ <br> ~~PO Box 6544~~ <br> ~~Abilene, TX 79608~~ | | | ~~Workers Compensation Claim.~~ | X | X | X | $          ~~Unknown~~ |
| ~~Account No.~~ <br><br> ~~Laws, Della~~ <br> ~~c/o Phillp Vonderhaar~~ <br> ~~840 - 5th Ave~~ <br> ~~Des Moines, IA 50309~~ | | | ~~Workers Compensation Claim.~~ | X | X | X | $          ~~Unknown~~ |
| Account No. <br><br> Lincoln Trust Co <br> Custodian FBO David Barnes <br> 12346 Rose Lane <br> Omaha, NE 68154 | X | | Lease Guaranty | X | | | $          0.00 |
| ~~Account No.~~ <br><br> ~~McFarland Clinic PC~~ <br> ~~PO Box 3014~~ <br> ~~Ames, IA 50010-3014~~ | | | ~~1/11/04~~ <br> ~~Goods and/or Services~~ | | | | $          ~~1,012.16~~ |

Sheet __2__ of __6__ continuation sheets attached to the Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➔ $          ~~1,012.16~~
(Total of this page)

Copyright © 1996-2000 Best Case Solutions, Inc - Evanston, IL - 800-492-8037

In re   Intrepid U.S.A., Inc.                                            Case No.   04-40416 (NCD)

Debtor(s)

## SUPPLEMENTAL SCHEDULE F —
## CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. ~~McFarland, Betty~~ ~~732 Jefferson~~ ~~Maryville, MO 64468~~ | | | ~~Workers Compensation Claim.~~ | X | X | X | $ ~~Unknown~~ |
| Account No. ~~Metropolitan Communication Service~~ ~~914 E Palmetto Ave~~ ~~PO Box 1533~~ ~~Melbourne, FL 32902-1533~~ | | | ~~Goods and/or Services~~ | | | | $ ~~89.00~~ |
| Account No. ~~Midland Hospital Supply~~ ~~PO Box 2685~~ ~~2011 Great Nern Dr~~ ~~Fargo, ND 58108~~ | | | ~~Goods and/or Services~~ | | | | $ ~~66.29~~ |
| Account No. ~~Nipper, Francine~~ ~~c/o Timothy W McKeon~~ ~~PO Box 879~~ ~~Anaconda, MT 59711~~ | | | ~~Workers Compensation Claim.~~ | X | X | X | $ ~~Unknown~~ |
| Account No. Parker Raleigh Dev XXIV LP PO Box 58036 Raleigh, NC 27658 | X | | Lease Guaranty | X | | | $ 0.00 |

Sheet  3  of  6  continuation sheets attached to the Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➔ $  ~~155.29~~
(Total of this page)

Copyright © 1996-2000 Best Case Solutions, Inc. - Evanston, IL - 800-492-8037

In re   Intrepid U.S.A., Inc. _____   Case No. __04-40416 (NCD)__

Debtor(s)

## SUPPLEMENTAL SCHEDULE F —
### CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J C | Husband, Wife, Joint or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> Pruitt, Wilma <br> c/o James R Anderson <br> 5800 E Banister - Ste 220 <br> Kansas City, MO 64134 | | - | Workers Compensation Claim. | X | X | X | $ Unknown |
| Account No. <br> QBF Solutions <br> 5097 Nathan Ln <br> Minneapolis, MN 55442 | | - | Goods and/or services | | | | $ 40,701.42 |
| Account No. <br> Qwest Communications <br> 323 Stenson Blvd <br> Minneapolis, MN 55413 | | - | Goods and/or services | | | | $ Unknown |
| Account No. <br> Registered Agents Legal <br> 1220 N Market St <br> Ste # 606 <br> Wilmington, DE 19801 | | - | 2/7/03 <br> Goods and/or Services | | | | $ 49.00 |
| Account No. <br> Reyes, Vanessa <br> c/o Carl J Sommerer <br> 1219 Marquette Ave - Ste 300 <br> Minneapolis, MN 55403 | | - | Workers Compensation Claim. | X | X | X | $ Unknown |

Sheet __4__ of __6__ continuation sheets attached to the Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤ $ 40,750.42
(Total of this page)

Copyright © 1996-2000 Best Case Solutions, Inc. - Evanston, IL - 800-492-8037

In re  Intrepid U.S.A., Inc.                                              Case No.  04-40416 (NCD)
                                    Debtor(s)

# SUPPLEMENTAL SCHEDULE F —
## CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | HWJC Husband, Wife, Joint or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. ~~Rice, Karleen c/o Thomas D Mottaz 2150 Third Ave N - Ste 220 Anoka, MN 55303~~ | | | ~~Workers Compensation Claim.~~ | X | X | X | $ ~~Unknown~~ |
| Account No. ~~Scott, Mark 5860 - 73rd Ave N Apt 116 Minneapolis, MN 55429~~ | | | ~~Potential Litigation~~ | X | X | X | $ ~~Unknown~~ |
| Account No. Stonebridge Group 701 Xenia Ave S Ste # 170 Minneapolis, MN 55416 | | | 11/17 Goods and/or Services | | | X | $ 4,500.00 |
| Account No. ~~Teston, Dana c/o John Oswald 6420 SW Macadem Ave Cascadia, OR 97329~~ | | | ~~Workers Compensation Claim.~~ | X | X | X | $ ~~Unknown~~ |
| Account No. ~~VA Medical Ctr 1481 W 10th St Indianapolis, IN 46202~~ | | | ~~10/23 Goods and/or Services~~ | | | | $ ~~900.00~~ |

Sheet  5  of  6  continuation sheets attached to the Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ➔ $  ~~5,400.00~~
(Total of this page)

Copyright © 1996-2000 Best Case Solutions, Inc. - Evanston, IL - 800-492-8037

In re   Intrepid U.S.A., Inc.     Case No.   04-40416 (NCD)

Debtor(s)

## SUPPLEMENTAL SCHEDULE F —
## CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> Vanmeter, Roberta Kay <br> c/o Scott Ash <br> 450 S Boston - Ste 450 <br> Tulsa, OK 74103 | | - | Workers Compensation Claim. | X | X | X | $ Unknown |
| Account No. <br> Vaughan, Sheila <br> c/o Tad Morlan <br> 939-F Boonville <br> Springfield, MO 65802 | | - | Workers Compensation Claim. | X | X | X | $ Unknown |
| Account No. <br> Vickers, Sharon <br> c/o Randy Duncan Esq <br> 209 Hickory <br> Hickory, NC 28603 | | - | Workers Compensation Claim. | X | X | X | $ Unknown |
| Account No. <br> West Virginia Dept of Tax & Rev <br> Internal Audit Division <br> PO Box 1667 <br> Charleston, WV 25326-1667 | | - | Goods and/or Services | | | | $ 2,274.00 |
| Account No. <br> Western Medical <br> 85 Main St <br> Ste # 304 <br> Hackensack, NJ 07601 | | - | Goods and/or Services | | | | $ 33.19 |

Sheet __6__ of __6__ continuation sheets attached to the Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal→ $   2,307.19
(Total of this page)

Total→ $   2,118,883.82
(Report on Summary of Schedules)

Copyright © 1996-2000 Best Case Solutions, Inc. - Evanston, IL - 800-492-8037

In re   Intrepid U.S.A., Inc.         Case No.   04-40416 (NCD)
_____
Debtor(s)

# SUPPLEMENTAL SCHEDULE G —
# EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests.
State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease.
Provide the names and complete mailing addresses of all other parties to each lease or contract described.

NOTE:    A party listed on this schedule will not receive notice of the filing of this case unless the party is also scheduled in the appropriate
schedule of creditors.

     ☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| Abacus Data Sys Inc<br>5230 Carrol Canyon Rd<br>Ste 306<br>San Diego, CA 92121 | Software license. |
| Adobe<br>342 Park Ave<br>San Jose, CA 95110 | Software license. |
| Avnet Computer Marketing<br>3030 Salt Creek Ln<br>Ste 120<br>Arlington Heights, IL 60005 | Computer maintenance. |
| Business Objects America Inc<br>3030 Orchard Pkwy<br>San Jose, CA 95110 | Software license. |
| Computer Assoc Int'l Inc<br>One Computer Assoc Plaza<br>Islandia, NY 11749 | Software license. |
| Continental Casualty Co<br>CNA Plaza<br>Chicago, IL 60685 | Insurance agreement dated 9/14/03. |
| Garamella, Todd<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Agreement dated 12/20/01 relating to stock purchase. |
| JD Edwards<br>Dept 770<br>Denver, CO 80271 | Software license. |
| Lakeside Software Inc<br>1660 Cass Lake Rd<br>Keego Harbor, MI 48320 | Software license. |
| MacroMedia Inc<br>600 Townsend St<br>San Francisco, CA 94103 | Software license. |
| Microsoft Corp<br>One Microsoft Way<br>Redmond, WA 98052 | Software license. |
| MiSys<br>8529 Six Forks Rd<br>Raleigh, NC 27615 | Software license and HCIS software maintenance contract. |

    1    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright © 1996-2000 Best Case Solutions, Inc - Evanston, IL - 800-492-8037                Best Case™ Bankruptcy

In re   Intrepid U.S.A., Inc. _____   Case No.   04-40416 (NCD)
_____
Debtor(s)

# SUPPLEMENTAL SCHEDULE G —
## EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Novell Inc<br>1800 S Novell Pl<br>Provo, UT 84606 | Software license. |
| Online Solutions Advertising<br>6025 Xerxes Ave S<br>Minneapolis, MN 55410 | Advertising Agreement. |
| Open Sys Accounting<br>1157 Valley Park Dr<br>Ste 105<br>Shakopee, MN 55379 | Software maintenance contract. |
| Pervasive Software<br>12365 Piata Trace Pkwy<br>Austin, TX 78728 | Software license. |
| Roxio Inc<br>455 El Camino Real<br>Santa Clara, CA 95050 | Software license. |
| Scan Soft Inc<br>9 Centennial Dr<br>Peabody, MA 01960 | Software license. |
| Symantec Corp<br>20330 Stevens Creek Blvd<br>Cupertino, CA 95014 | Software license. |
| Universal Premium Acceptance<br>8245 Nieman Rd<br>Overland Park, KS 66214 | Insurance premium financing agreement. |
| Veritas Software Corp<br>350 Ellis St<br>Mountain View, CA 94043 | Software license. |
| Watchguard Tech<br>505 - 5th Ave S<br>Ste 500<br>Seattle, WA 98104 | Software license. |

Sheet ___1___ of ___1___ continuation sheets attached the Schedule of Executory Contracts and Unexpired Leases

Copyright © 1996-2000 Best Case Solutions, Inc. - Evanston, IL - 800-492-8037                    Best Case™ Bankruptcy

In re   Intrepid U.S.A., Inc.                       Case No.   04-40416 (NCD)

Debtor(s)

# SUPPLEMENAL SCHEDULE H — CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. In community property states, a married debtor not filing a joint case should report the name and address of the nondebtor spouse on this schedule. Include all names used by the nondebtor spouse during the six years immediately preceding the commencement of this case.

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Intrepid America Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | DVI Financial Svcs Inc<br>2500 York Rd<br>Jamison, PA 18929 |
| Intrepid of Nebraska Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Lincoln Trust Co<br>Custodian FBO David Barnes<br>12346 Rose Lane<br>Omaha, NE 68154 |
| Intrepid of North Carolina Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Parker Raleigh Dev XXIV LP<br>PO Box 58036<br>Raleigh, NC 27658 |
| Intrepid of the Twin Cities<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Allina Health System<br>5640 Smetana Dr<br>Brenwood III<br>Minnetonka, MN 55343 |

  0   continuation sheets attached to the Schedule of Codebtors

Copyright © 1996-2000 Best Case Solutions, Inc - Evanston, IL - 800-492-8037          Best Case™ Bankruptcy

## United States Bankruptcy Court
### District of Minnesota

In re   Intrepid U.S.A., Inc.

Debtor(s)

Case No.   04-40416 (NCD)

Chapter   11

## DECLARATION CONCERNING DEBTOR'S SUPPLEMENTAL SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Chief Financial Officer of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing supplemental schedules, consisting of ____ sheets *[total shown on summary page plus 1]*, and that they are true and correct to the best of my knowledge, information, and belief.

Date   March 2, 2004

Signature

Greg Von Arx
Chief Financial Officer

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Form 7
(12/03)

# United States Bankruptcy Court
## District of Minnesota

In re    Intrepid U.S.A., Inc.                               Case No.    04-40416 (NCD)

                                  Debtor(s)                   Chapter    11

## AMENDED STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business "* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within the six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed.

*"Insider "* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE (if more than one) |
|---|---|
| $13,595,368.98 | FYE 12/29/02 - Management Fees from Subsidiaries, Franchisees and Licensees |
| $17,939,895.00 | FYE 12/28/03 - Management Fees from Subsidiaries, Franchisees and Licensees |
| $1,647,880.00 | Period Ending 1/29/04 - Management Fees from Subsidiaries, Franchisees and Licensees |

**2. Income other than from employment or operation of business**

None
☒

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                   SOURCE

### 3. Payments to creditors

None ☐    a. List all payments on loans, installment purchases of goods or services, and other debts, aggregating more than $600 to any creditor, made within **90 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| See Attached Exhibit | | $0.00 | $0.00 |

None ☐    b. List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| See Attached Exhibit | | $0.00 | $0.00 |

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None ☐    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| BizRocket.com f/k/a Home Care America, Inc. v. Intrepid Companies, Inc. (n/k/a Intrepid USA, Inc.) Case No.: AAA 65 Y 489 00044 04 | Breach of Contract | American Arbitration Association - Minnesota | Dismissed. |
| Edward Campos vs. Intrepid U.S.A., Inc. 2003 CVI 026155 | Small Claims Matter | State of Ohio, Franklin County Municipal Court, Small Claims Division | Dismissed |
| Derhaag, Holly A, Applicant v. Intrepid USA Healthcare Services and Intrepid USA, Inc., Employer MN Unemployment Tax Account #: 2297646-001 | Unemployment | Minnesota Department of Economic Security | Closed |
| DVI Financial Services, Inc. v. Intrepid USA, Inc. et al. Case No.: 03-12656 | Adversary action. | United States Bankruptcy Court - District of Delaware. | Pending. |
| Joan E. Goggins, Plaintiff, vs. Becklund Home Health Care, a Minnesota Corporation, and Intrepid U.S.A., Inc, a Minnesota Corporation, Defendants Civil File No. EM 02-015162 | Employment | State of Minnesota, Hennepin County District Court, Fourth Judicial District | Closed |
| Happy Hocker Pawn Shop, Inc. v. Intrepid Companies, Inc. et al (n/k/a Intrepid USA, Inc.) Case No.: 02-22517 | Declaratory Relief | Circuit Court of the Seventeenth Judicial Circuit in and for Broward County, Florida. | Pending. |

3

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Krall, Heather M, Applicant v. Intrepid USA Healthcare Services and Intrepid USA, Inc., Employer MN Unemployment Tax Account #: 2297646-001 | Unemployment | Minnesota Department of Economic Security | Closed |
| Lucas Luna, Employee, vs. Vanerkel Farms, Employer and RAM Mutl Ins Co, Insurer | Request for Assistance Medical | State of Minnesota, Workers' Compensation Division | Pending |
| Steven Schurbrock v. Intrepid USA, Inc. and Intrepid of Indiana Inc, both d/b/a Intrepid USA Home Healthcare Services and/or Western Medical Services Case No. 1:03-CV-1228 (RLY/TAB) | Breach of Contract | US District Court, Southern District of Indiana (Indianapolis Division) | Pending |
| Ann Winslow v. Intrepid USA Inc., and Western Medical Services 5:03-CV-308 (BR) | Employment | US District Court for the Eastern District of North Carolina | Pending. |
| Nancy Zollars Bakeman, as legal guardian of Madelyn W. Zollars v. Intrepid USA, Inc. a/k/a Intrepid of Golden Valley, Inc., a/k/a Intrepid USA Home Healthcare Services et al. | Employee issues | Hennepin County District Court - Minnesota | Pending |
| Intrepid USA, Inc. v. DVI, Inc., DVI Business Credit Corporation, DVI Financial Services, Inc. | TRO re: lockbox accts. | United States District Court - District of Minnesota. | Pending |
| Intrepid USA, Inc. v. Western Medical Services of Treasure Valley, Inc. and Michael Keith Dempsey Case No.: 03-5470 (JNE/JSM) | Breach of Contract | US District Court, District of Minnesota | Pending. |
| Intrepid USA, Inc. and its wholly owned subsidiaries v. Westaff (USA), Inc., Western Medical Services, Inc., Alternative Billing Services, Inc., Western Medical Services (NY), Inc. AAA File No.: 74Y181 01230 00 LMP | Dispute arising out of acquisition | American Arbitration Association - San Francisco | Closed |
| The Agency f/k/a Western Medical Servcies of Tallahassee, Inc., Rob Howells, and Marisue Daley v. Intrepid USA, Inc. Court File No.: 00-208 | Contract | Circuit Court of the Second Judicial Circuit in and for Leon County, Florida | Dismissed. |
| Theilman and Western Medical Services of Boone, Kenton & Campbell County, Inc. v. Intrepid USA, Inc. Court File No.: 2001-188 | Contract | United States District Court, Eastern District of Kentucky, Covington Division | Dismissed. |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Clawson v. HealthMate, Inc. et al Court File No.: 5:01CV168-V | Regulatory Dispute | United States District Court for the Western District of North Carolina, Statesville Division | Dismissed. |

None ☒    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 5. Repossessions, foreclosures and returns

None ☒    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 6. Assignments and receiverships

None ☒    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ☒    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None ☐    List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| Becklund Outreach C/o Rhoda Becklund 4005 Quaker Ln N Minneapolis, MN 55441 | | 7/24/03 | Medical Supplies - $302.50 |

### 8. Losses

None ☒

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

### 9. Payments related to debt counseling or bankruptcy

None ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Manchester Companies Inc<br>4700 IDS Center<br>Minneapolis, MN 55402 | 01/28/04 | $10,000.00 |
| Moss & Barnett<br>4800 Wells Fargo Ctr<br>90 S 7th St<br>Minneapolis, MN 55402 | 08/08/03 | $50,000.00 |

### 10. Other transfers

None ☒

List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

### 11. Closed financial accounts

None ☒

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

### 12. Safe deposit boxes

None ☒

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

6

**13. Setoffs**

None ☒

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed )

NAME AND ADDRESS OF CREDITOR                DATE OF SETOFF                AMOUNT OF SETOFF

**14. Property held for another person**

None ☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| Handle With Care Medicare Agency Inc<br>425 W Cook Rd<br>Office 2<br>Mansfield, OH 44907 | Accounts Receivable | Same |
| Handle With Care Medicare Agency Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid Affiliates Inc<br>705 Lincoln Ln<br>Billings, MT 59105 | Accounts Receivable | Same |
| Intrepid Affiliates Inc<br>2411 W Main<br>Ste 2A<br>Bozeman, MT 59718 | Accounts Receivable | Same |
| Intrepid Affiliates Inc<br>700 E Front St<br>2nd Floor<br>Butte, MT 59701 | Accounts Receivable | Same |
| Intrepid Affiliates Inc<br>105 Smelter Ave NE<br>Ste 110<br>Great Falls, MT 59404 | Accounts Receivable | Same |
| Intrepid Affiliates Inc<br>845 5th St<br>Havre, MT 59501 | Accounts Receivable | Same |
| Intrepid Affiliates Inc<br>1300 Aspen<br>Ste 2<br>Helena, MT 59601 | Accounts Receivable | Same |
| Intrepid Affiliates Inc<br>1117 S Main St<br>Kalispell, MT 59901 | Accounts Receivable | Same |
| Intrepid Affiliates Inc<br>107 2nd St NE<br>PO Box 425<br>Sidney, MT 59270 | Accounts Receivable | Same |
| Intrepid Affiliates Inc<br>5445 Southwyck Blvd<br>Ste 208<br>Toledo, OH 43614 | Accounts Receivable | Same |
| Intrepid Affiliates Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid America - Nebraska Inc<br>7501 O St<br>Ste 106<br>Lincoln, NE 68510 | Accounts Receivable | Same |
| Intrepid America - Nebraska Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |

8

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| Intrepid America - Colorado Inc<br>3000 Youngfield<br>Ste 388<br>Lakewood, CO 80215 | Accounts Receivable | Same |
| Intrepid America - Colorado Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid America - Georgia Inc<br>1150 Hammond Dr<br>Ste C3110<br>Atlanta, GA 30328 | Accounts Receivable | Same |
| Intrepid America - Georgia Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid America - Indiana Inc<br>921 E 86th St<br>Ste 150<br>Indianapolis, IN 46240 | Accounts Receivable | Same |
| Intrepid America - Indiana Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid America - Minnesota Inc<br>2780 N Snelling Ave<br>Ste 102<br>Saint Paul, MN 55113 | Accounts Receivable | Same |
| Intrepid America - Minnesota Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid America - Missouri Inc<br>500 Northwest Plaza<br>Ste 517<br>Saint Ann, MO 63074 | Accounts Receivable | Same |
| Intrepid America - Missouri Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid America - Northern Florida Inc<br>4417 Beach Blvd<br>Ste 102<br>Jacksonville, FL 32207 | Accounts Receivable | Same |
| Intrepid America - Northern Florida Inc<br>3452 Lake Lynda Dr<br>Ste 160<br>Orlando, FL 32817 | Accounts Receivable | Same |
| Intrepid America - Northern Florida Inc<br>2822 Remington Green Cir<br>Ste 102<br>Tallahassee, FL 32308 | Accounts Receivable | Same |

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| Intrepid America - Northern Florida Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid America - Ohio Inc<br>3733 Park E Dr<br>Ste 250<br>Beachwood, OH 44122 | Accounts Receivable | Same |
| Intrepid America - Ohio Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid America - Oregon Inc<br>ONe Centerpointe<br>Ste 130<br>Lake Oswego, OR 97035 | Accounts Receivable | Same |
| Intrepid America - Oregon Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid America - Texas Inc<br>1150 Estates Dr<br>Ste B<br>Abilene, TX 79602 | Accounts Receivable | Same |
| Intrepid America - Texas Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid America - Washington Inc<br>1101 Andover Park W<br>Ste 104<br>Tukwila, WA 98188 | Accounts Receivable | Same |
| Intrepid America - Washington Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid of Amarillo Inc<br>1619 S Kentucky<br>Ste A-504<br>Amarillo, TX 79102 | Accounts Receivable | Same |
| Intrepid of Amarillo Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid of Austin Texas Inc<br>2136 Rutland Dr<br>Ste B<br>Austin, TX 78758 | Accounts Receivable | Same |
| Intrepid of Austin Texas Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |

10

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |
| Intrepid of Edina Inc<br>6750 France Ave S<br>Ste 200<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid of Edina Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid of El Paso Inc<br>6070 Gateway E<br>Ste 105<br>El Paso, TX 79905 | Accounts Receivable | Same |
| Intrepid of El Paso Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid of Golden Valley Inc<br>900 W 128th St<br>Burnsville, MN 55337 | Accounts Receivable | Same |
| Intrepid of Golden Valley Inc<br>8421 Wayzata Blvd<br>Ste 100<br>Minneapolis, MN 55426 | Accounts Receivable | Same |
| Intrepid of Golden Valley Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid of Houston Texas Inc<br>9545 Katy Freeway<br>Ste 120<br>Houston, TX 77024 | Accounts Receivable | Same |
| Intrepid of Houston Texas Inc<br>1322 Space Park Dr<br>Ste A198<br>Nassau Bay, TX 77058 | Accounts Receivable | Same |
| Intrepid of Houston Texas Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid of Indiana Inc<br>1316 Meridian St<br>Anderson, IN 46016 | Accounts Receivable | Same |
| Intrepid of Indiana Inc<br>719 S Rogers<br>Ste C3110<br>Bloomington, IN 47403 | Accounts Receivable | Same |
| Intrepid of Indiana Inc<br>1214 E National Ave<br>Ste B130<br>Brazil, IN 47834 | Accounts Receivable | Same |
| Intrepid of Indiana Inc<br>8770 Guion Rd<br>Ste R<br>Indianapolis, IN 46268 | Accounts Receivable | Same |

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| Intrepid of Indiana Inc<br>3110 S Lafountain St<br>Ste B<br>Kokomo, IN 46902 | Accounts Receivable | Same |
| Intrepid of Indiana Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid of Iowa Inc<br>1601 Golden Aspen Dr<br>Ste 108 A&B<br>Ames, IA 50010 | Accounts Receivable | Same |
| Intrepid of Iowa Inc<br>6200 Aurora Ave<br>Merle Hay Centre Bldg Ste 603E<br>Urbandale, IA 50322 | Accounts Receivable | Same |
| Intrepid of Iowa Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid of Louisiana Inc<br>143 N 4th St<br>Eunice, LA 70535 | Accounts Receivable | Same |
| Intrepid of Louisiana Inc<br>301 E Kaliste Saloom Rd<br>Ste 100<br>Lafayette, LA 70508 | Accounts Receivable | Same |
| Intrepid of Louisiana Inc<br>343 Tunica Dr W<br>Marksville, LA 71351 | Accounts Receivable | Same |
| Intrepid of Louisiana Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid of Nebraska Inc<br>909 N 96th St<br>Ste 102<br>Omaha, NE 68114 | Accounts Receivable | Same |
| Intrepid of Nebraska Inc<br>777 E Battlefield<br>Ste 101-B<br>Springfield, MO 65807 | Accounts Receivable | Same |
| Interpid of Nebraska nc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid of New Jersey Inc<br>6 E Clementon Rd<br>Ste F-3<br>Gibbsboro, NJ 08026 | Accounts Receivable | Same |
| Intrepid of New Jersey Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |

12

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| Intrepid of New York Inc<br>120 East Ave<br>Rochester Club Centre<br>Rochester, NY 14604 | Accounts Receivable | Same |
| Intrepid of New York Inc<br>212-45 Jamaica Ave<br>Queens Village, NY 11428 | Accounts Receivable | Same |
| Intrepid of New York Inc<br>3939 Merrick Road<br>FL 2<br>Seaford, NY 11783 | Accounts Receivable | Same |
| Intrepid of New York Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid of North Carolina Inc<br>3600 N Duke St<br>N Duke Crossing Ste 28A<br>Durham, NC 27704 | Accounts Receivable | Same |
| Intrepid of North Carolina Inc<br>1067 13th St SE<br>Hickory, NC 28602 | Accounts Receivable | Same |
| Intrepid of North Carolina Inc<br>2300 Westinghouse Blvd<br>Ste 102<br>Raleigh, NC 27604 | Accounts Receivable | Same |
| Intrepid of North Carolina Inc<br>2300 Westinghouse Blvd<br>Ste 102 & 103<br>Raleigh, NC 27604 | Accounts Receivable | Same |
| Intrepid of North Carolina Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid of North Dakota Inc<br>4645 8th Ave SW<br>Ste 2<br>Fargo, ND 58103 | Accounts Receivable | Same |
| Intrepid of North Dakota Inc<br>1407 24th Ave S<br>Ste 520<br>Grand Forks, ND 58201 | Accounts Receivable | Same |
| Intrepid of North Dakota Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid of Northeast Texas Inc<br>1608 E Main<br>Ste A<br>Clarksville, TX 75426 | Accounts Receivable | Same |
| Intrepid of Northeast Texas Inc<br>2904 Victory Dr<br>Marshall, TX 75670 | Accounts Receivable | Same |

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| Intrepid of Northeast Texas Inc<br>100 Mainsfield Rd<br>PO Box 336<br>Paris, TX 75462 | Accounts Receivable | Same |
| Intrepid of Northeast Texas Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid of Ohio Inc<br>150 Springside Dr<br>Ste B-210<br>Akron, OH 44333 | Accounts Receivable | Same |
| Intrepid of Ohio Inc<br>4623 Westley Ave<br>Ste F<br>Cincinnati, OH 45212 | Accounts Receivable | Same |
| Intrepid of Ohio Inc<br>5151 Reed Rd<br>Ste 105-B<br>Columbus, OH 43220 | Accounts Receivable | Same |
| Intrepid of Ohio Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid of Oklahoma Inc<br>1211 N Commerce<br>Ste 26<br>Ardmore, OK 73401 | Accounts Receivable | Same |
| Intrepid of Oklahoma Inc<br>4100 SE Adams<br>Ste C101<br>Bartlesville, OK 74006 | Accounts Receivable | Same |
| Intrepid of Oklahoma Inc<br>217 W Gentry<br>Checotah, OK 74426 | Accounts Receivable | Same |
| Intrepid of Oklahoma Inc<br>423 W Texas<br>Healdton, OK 73438 | Accounts Receivable | Same |
| Intrepid of Oklahoma Inc<br>411 Highway 70 N<br>Kingston, OK 73439 | Accounts Receivable | Same |
| Intrepid of Oklahoma Inc<br>1101B Wade Watts Ave<br>Mcalester, OK 74501 | Accounts Receivable | Same |
| Intrepid of Oklahoma Inc<br>301 NW 63rd St<br>Ste 110<br>Oklahoma City, OK 73116 | Accounts Receivable | Same |
| Intrepid of Oklahoma Inc<br>1018 S Wood Dr<br>Okmulgee, OK 74447 | Accounts Receivable | Same |
| Intrepid of Oklahoma Inc<br>3700 N Kickapoo<br>Ste 116<br>Shawnee, OK 74804 | Accounts Receivable | Same |

14

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |
| Intrepid of Oklahoma Inc<br>720 S Husband<br>Ste 1<br>Stillwater, OK 74074 | Accounts Receivable | Same |
| Intrepid of Oklahoma Inc<br>1559 Echota<br>Tahlequah, OK 74464 | Accounts Receivable | Same |
| Intrepid of Oklahoma Inc<br>5416 S Yale Ave<br>Ste 200<br>Tulsa, OK 74135 | Accounts Receivable | Same |
| Intrepid of Oklahoma Inc<br>5416 S Yale Ave<br>Ste 110<br>Tulsa, OK 74135 | Accounts Receivable | Same |
| Intrepid of Oklahoma Inc<br>1102 W Cherokee<br>Wagoner, OK 74467 | Accounts Receivable | Same |
| Intrepid of Oklahoma Inc<br>205 W Main<br>Wilburton, OK 74578 | Accounts Receivable | Same |
| Intrepid of Oklahoma Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid of Rhode Island Inc<br>1020 Park Ave<br>Ste 211<br>Cranston, RI 02910 | Accounts Receivable | Same |
| Intrepid of Rhode Island Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid of Rochester Inc<br>2900 43rd St NW<br>Rochester, MN 55901 | Accounts Receivable | Same |
| Intrepid of Rochester Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid of San Antonio Inc<br>8632 Fredericksburg<br>Ste 209<br>San Antonio, TX 78240 | Accounts Receivable | Same |
| Intrepid of San Antonio Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid of South Texas Inc<br>13725 NW Blvd<br>Ste D<br>Corpus Christi, TX 78410 | Accounts Receivable | Same |

15

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| Intrepid of South Texas Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid of Southeast Louisiana Inc<br>12 Westbank Expressway<br>Gretna, LA 70053 | Accounts Receivable | Same |
| Intrepid of Southeast Louisiana Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid of Southeast Texas Inc<br>87 Interstate 10 N<br>Ste 100<br>Beaumont, TX 77707 | Accounts Receivable | Same |
| Intrepid of Southeast Texas Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid of Southern Colorado Inc<br>3900 E Mexico Ave<br>Ste GL10<br>Denver, CO 80210 | Accounts Receivable | Same |
| Intrepid of Southern Colorado Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Interpid of Southern Minnesota Inc<br>329 N Main St<br>Ste 102L<br>Austin, MN 55912 | Accounts Receivable | Same |
| Interpid of Southern Minnesota Inc<br>204 Lake Ave<br>Ste 203<br>Fairmont, MN 56031 | Accounts Receivable | Same |
| Intrepid of Southern Minnesota Inc<br>12 Civic Center Plz<br>Ste 2085<br>Mankato, MN 56001 | Accounts Receivable | Same |
| Intrepid of Southern Minnesota Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid of St Cloud Inc<br>330 Highway 10 S<br>Saint Cloud, MN 56304 | Accounts Receivable | Same |
| Intrepid of St Cloud Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid of the Metroplex Inc<br>5840 I-20 W<br>Ste 205<br>Arlington, TX 76017 | Accounts Receivable | Same |

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| Intrepid of the Metroplex Inc<br>115 E Main<br>Brady, TX 76825 | Accounts Receivable | Same |
| Intrepid of the Metroplex Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid of the Twin Cities Inc<br>2770 Cleveland Ave<br>Saint Paul, MN 55113 | Accounts Receivable | Same |
| Intrepid of the Twin Cities Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid of Virginia Inc<br>3919 Old Lee Highway<br>Ste 83C<br>Fairfax, VA 22030 | Accounts Receivable | Same |
| Intrepid of Virginia Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid of Washington Inc<br>1718 W Broadway<br>Ste 100<br>Spokane, WA 99201 | Accounts Receivable | Same |
| Intrepid of Washington Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Intrepid of West Texas Inc<br>1030 Andrews Highway<br>Ste 120<br>Midland, TX 79701 | Accounts Receivable | Same |
| Intrepid of West Texas Inc<br>3122 LakeDr<br>San Angelo, TX 76903 | Accounts Receivable | Same |
| Intrepid of West Texas Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| Morrison Home Care Inc<br>15711 Madison Ave<br>Ste 102<br>Lakewood, OH 44107 | Accounts Receivable | Same |
| Morrison Home Care Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| NC HHA Inc<br>3733 Park E Dr<br>Ste 250<br>Beachwood, OH 44122 | Accounts Receivable | Same |

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| NC HHA Inc<br>348-G W Main St<br>Conneaut Plz<br>Conneaut, OH 44030 | Accounts Receivable | Same |
| NC HHA Inc<br>347 Midway Blvd<br>Ste 210<br>Elyria, OH 44035-2496 | Accounts Receivable | Same |
| NC HHA Inc<br>1212 Hull Rd<br>Unit C, Rt 250 N<br>Sandusky, OH 44870 | Accounts Receivable | Same |
| NC HHA Inc<br>4013 E Market St<br>Warren, OH 44484 | Accounts Receivable | Same |
| NC HHA Inc<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |
| NorthCoast Health Care Nursing Services<br>3733 Park E Dr<br>Ste 250<br>Beachwood, OH 44122 | Accounts Receivable | Same |
| NorthCoast Health Care Nursing Services<br>348-G W Main St<br>Conneaut Plz<br>Conneaut, OH 44030 | Accounts Receivable | Same |
| NorthCoast Health Care Nursing Services<br>347 Midway Blvd<br>Ste 210<br>Elyria, OH 44035-2496 | Accounts Receivable | Same |
| NorthCoast Health Care Nursing Services<br>1212 Hull Rd<br>Unit C, Rt 250 N<br>Sandusky, OH 44870 | Accounts Receivable | Same |
| NorthCoast Health Care Nursing Services<br>4013 E Market St<br>Warren, OH 44484 | Accounts Receivable | Same |
| NorthCoast Health Care Nursing Services<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | Accounts Receivable | Same |

**15. Prior address of debtor**

None ☒   If the debtor has moved within the **two years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None
☒
If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the **six-year period** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
☒
a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
☒
b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
☒
c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
☐
a. If the debtor is an individual, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partnership, sole proprietorship, or was a self-employed professional within the **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

    If the debtor is a partnership, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within the **six years** immediately preceding the commencement of this case.

    If the debtor is a corporation, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

| NAME | TAXPAYER I.D. NO. (EIN) | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| Intrepid Companies Inc | 41-1946901 | 6600 France Ave S Ste 510 Minneapolis, MN 55435 | Home Health Care and/or Supplemental Medical Staffing | 2/11/02 - Present |

| NAME | TAXPAYER I.D. NO (EIN) | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| Intrepid ICM Inc | 41-1964677 | 6600 France Ave S Ste 510 Minneapolis, MN 55435 | Home Health Care and/or Supplemental Medical Staffing | 2/11/02 - present |
| Intrepid of Idaho Inc | 753020142 | 6600 France Ave S Ste 510 Minneapolis, MN 55435 | Home Health Care and/or Supplemental Medical Staffing | 2/11/02 - Present |
| Intrepid America Inc | 41-2016751 | 6600 France Ave S Ste 510 Minneapolis, MN 55435 | Home Health Care and/or Supplemental Medical Staffing | 2/11/02 - Present |
| Intrepid Affiliates Inc | 41-1946918 | 6600 France Ave S Ste 510 Minneapolis, MN 55435 | Home Health Care and/or Supplemental Medical Staffing | 2/11/02 - Present |
| Intrepid of Iowa Inc | 41-1840813 | 6600 France Ave S Ste 510 Minneapolis, MN 55435 | Home Health Care and/or Supplemental Medical Staffing | 3/1/97 - 2/11/02 |
| Intrepid of Southern MN Inc | 41-1835964 | 6600 France Ave S Ste 510 Minneapolis, MN 55435 | Home Health Care and/or Supplemental Medical Staffing | 3/1/97 - 2/11/02 |
| Intrepid of Rochester Inc | 41-1875986 | 6600 France Ave S Ste 510 Minneapolis, MN 55435 | Home Health Care and/or Supplemental Medical Staffing | 5/1/97 - 2/11/02 |
| Intrepid of Rhode Island Inc | 41-1946899 | 6600 France Ave S Ste 510 Minneapolis, MN 55435 | Home Health Care and/or Supplemental Medical Staffing | 3/24/99 - 2/11/02 |
| Intrepid of North Carolina | 561864549 | 6600 France Ave S Ste 510 Minneapolis, MN 55435 | Home Health Care and/or Supplemental Medical Staffing | 12/98 - 2/11/02 |
| Intrepid of Edina Inc | 41-1821781 | 6600 France Ave S Ste 510 Minneapolis, MN 55435 | Home Health Care and/or Supplemental Medical Staffing | 3/12/97 - 2/11/02 |
| Intrepid of North Dakota Inc | 41-1687136 | 6600 France Ave S Ste 510 Minneapolis, MN 55435 | Home Health Care and/or Supplemental Medical Staffing | 3/1/97 - 2/11/02 |
| Intrepid America - Florida Inc | 41-1946900 | 6600 France Ave S Ste 510 Minneapolis, MN 55435 | Home Health Care and/or Supplemental Medical Staffing | 3/24/99 - 2/11/02 |
| Intrepid of St Cloud Inc | 41-1870413 | 6600 France Ave S Ste 510 Minneapolis, MN 55435 | Home Health Care and/or Supplemental Medical Staffing | 1/17/97 - 2/11/02 |
| Intrepid of Minnesota Inc | 41-1687137 | 6600 France Ave S Ste 510 Minneapolis, MN 55435 | Home Health Care and/or Supplemental Medical Staffing | 3/1/97 - 2/11/02 |
| HealthMate Indiana Inc | 352023499 | 6600 France Ave S Ste 510 Minneapolis, MN 55435 | Home Health Care and/or Supplemental Medical Staffing | 2/12/97 - 2/11/02 |
| Intrepid of Missouri Inc | 41-1864442 | 6600 France Ave S Ste 510 Minneapolis, MN 55435 | Home Health Care and/or Supplemental Medical Staffing | 3/1/97 - 2/11/02 |
| Intrepid of Wisconsin Inc | 41-1854511 | 6600 France Ave S Ste 510 Minneapolis, MN 55435 | Home Health Care and/or Supplemental Medical Staffing | 3/1/97 - 2/11/02 |

| NAME | TAXPAYER I.D. NO. (EIN) | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| FC Acquisition Corporation | 41-2013982 | 6600 France Ave S Ste 510 Minneapolis, MN 55435 | Home Health Care and/or Supplemental Medical Staffing | 3/1/97 - 2/11/02 |

None
☒    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                                     ADDRESS

    The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within the **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or otherwise self-employed.

    *(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within the six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None
☐    a. List all bookkeepers and accountants who within the **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Von Arx, Greg 11313 Louisana Ave S Minneapolis, MN 55438 | 5/08/98 to present |
| Geary, Thomas 13012 Herald Cir Saint Paul, MN 55124 | 11/4/2001to present |
| Lamoureux, Don 22615 Sandy Dr NE Bethel, MN 55005 | July 12 2002 to present |
| Von Arx, Robert 16508 Fallbrook Dr Farmington, MN 55024 | 8/3/1998 to present |
| Ferrier, Kristin 15676 Fish Point Rd Prior Lake, MN 55372 | 8/3/1998 to present |
| Kaseman, Ann Marie 6915 James Ave S Minneapolis, MN 55423 | 3/19/03 to present |

None
☐    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| Deloitte & Touche LLP | 400 One Financial Plaza 120 S 6th St Minneapolis, MN 55402 | Fiscal Year Ended 12/29/2001 |
| Larson Allen Weishair & Co | 220 S 6th St Ste 300 Minneapolis, MN 55402 | Fiscal Year Ended 12/29/2001, Fiscal Year Ended 12/28/2002 Fiscal years Ending 12/27/1998, 12/26/1999, 12/24/2000 |
| DVI Business Credit Corp | 2500 York Rd Jamison, PA 18929 | Various |

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|---------|------------------------|
| DVI Financial Svcs Inc | 2500 York Rd<br>Jamison, PA 18929 | Various |
| DVI Inc | 2500 York Rd<br>Jamison, PA 18929 | Various |

None    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records
☒    of the debtor. If any of the books of account and records are not available, explain.

NAME                                                              ADDRESS

None    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was
☐    issued within the **two years** immediately preceding the commencement of this case by the debtor.

| NAME AND ADDRESS | DATE ISSUED |
|------------------|-------------|
| American Capital Strategies<br>5775 Sears Tower<br>233 S Wacker Dr<br>Chicago, IL 60606 | 10/2003 - 12/2003 |
| Bank One<br>120 S LaSalle St<br>8th Fl<br>Chicago, IL 60603 | 10/2003 - 12/2003 |
| Bank of America<br>625 N Flagler Dr<br>10th Fl<br>West Palm Beach, FL 33401 | 10/2003 - 12/2003 |
| BNP Paribas Healthcare Finance<br>3 Ravinia Dr<br>Ste 1750<br>Atlanta, GA 30346 | 10/2003 - 12/2003 |
| CIT Business Credit<br>10 S LaSalle St<br>Chicago, IL 60603 | 10/2003 - 12/2003 |
| Dymas Capital Mgmt Co<br>1 N Franklin St<br>35th Fl<br>Chicago, IL 60606 | 10/2003 - 12/2003 |
| Fleet Capital Corp<br>1 S Wacker Dr<br>Ste 1400<br>Chicago, IL 60606 | 10/2003 - 12/2003 |
| GE Capital Business Credit<br>8500 Normandale Lake Blvd<br>Ste 810<br>Minneapolis, MN 55437 | 10/2003 - 12/2003 |
| GE Healthcare Financial Svcs<br>20225 Watertower Blvd<br>Ste 200<br>Brookfield, WI 53045 | 10/2003 - 12/2003 |
| Healthcare Business Credit Corp<br>707 Skokie Blvd<br>Ste 600<br>Northbrook, IL 60062 | 10/2003 - 12/2003 |
| Healthcare Business Credit Corp<br>305 Fellowship Rd<br>Ste 300<br>Mount Laurel, NJ 08054 | 10/2003 - 12/2003 |

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| Healthcare Finance Group Inc<br>110 Wall St<br>2nd Fl<br>NY 10058 | 10/2003 - 12/2003 |
| John Hancock Financial Svcs<br>200 Clarendon St<br>47th Fl<br>Boston, MA 02117 | 10/2003 - 12/2003 |
| LaSalle Business Credit<br>50 S 6th St<br>Ste 1400<br>Minneapolis, MN 55402 | 10/2003 - 12/2003 |
| M&I Bank<br>651 Nicollet Mall<br>Minneapolis, MN 55402 | 10/2003 - 12/2003 |
| Wells Fargo Foothill<br>161 N Clark St<br>Ste 3500<br>Chicago, IL 60601 | 10/2003 - 12/2003 |
| Hilco Capital LP<br>5 Revere Dr<br>Ste 202<br>Northbrook, IL 60062 | 10/2003 - 12/2003 |
| Allied Capital<br>1919 Pennsylvania Ave NW<br>Washington, DC 20006 | 10/2003 - 12/2003 |
| GMB Mezzanine Capital LLC<br>50 S 6th St<br>Ste 1200<br>Minneapolis, MN 55402 | 10/2003 - 12/2003 |
| Golub Assoc Inc<br>525 W Monroe St<br>Chicago, IL 60661 | 10/2003 - 12/2003 |
| Medallion Capital Inc<br>3000 W Cty Rd 42<br>Burnsville, MN 55337 | 10/2003 - 12/2003 |
| Northstar Capital Ltd<br>2310 Plaza VII<br>45 S 7th St<br>Minneapolis, MN 55402 | 10/2003 - 12/2003 |
| Northwest Mezzanine Partners<br>3600 IDS Ctr<br>80 S 9th St<br>Minneapolis, MN 55402 | 10/2003 - 12/2003 |
| TA Assoc<br>70 Willow Rd<br>Menlo Park, CA 94025 | 10/2003 - 12/2003 |
| TA Assoc<br>125 High St<br>2500 High St Tower<br>Boston, MA 02110 | 10/2003 - 12/2003 |
| Golub Assoc Inc<br>555 Madison Ave<br>30th Fl<br>New York, NY 10022 | 10/2003 - 12/2003 |

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| GTCR Golder Rauner LLC<br>6100 Sears Tower<br>Chicago, IL 60606 | 10/2003 - 12/2003 |
| CNA<br>CNA Plaza 25-S<br>Chicago, IL 60685 | 10/2003 - 12/2003 |
| Bank One NA<br>701 - 4th Ave S<br>Ste 500<br>Minneapolis, MN 55415 | 10/2003 - 12/2003 |
| Capital Source<br>1 N Franklin St<br>Ste 450<br>Chicago, IL 60606 | 10/2003 - 12/2003 |
| Congress Financial Corp<br>150 S Wacker Dr<br>Ste 2200<br>Chicago, IL 60606 | 10/2003 - 12/2003 |
| GMAC Healthcare Finance<br>2711 N Haskall Ave<br>Ste 900<br>Dallas, TX 75204 | 10/2003 - 12/2003 |
| GMAC Healthcare Finance<br>JP Morgan Chase<br>227 W Monroe St<br>Ste 2800<br>Chicago, IL 60606 | 10/2003 - 12/2003 |
| The Marshall Group<br>150 S 5th St<br>Ste 3000<br>Minneapolis, MN 55402 | 10/2003 - 12/2003 |
| Merrill Lynch Healthcare Finance<br>222 N LaSalle St<br>16th Fl<br>Chicago, IL 60610 | 10/2003 - 12/2003 |
| PNC Business Credit<br>1 S Wacker Dr<br>Ste 2980<br>Chicago, IL 60606 | 10/2003 - 12/2003 |
| US Bancorp<br>800 Nicollet Mall<br>Minneapolis, MN 55402 | 10/2003 - 12/2003 |
| Back Bay Capital<br>1 S Wacker Dr<br>Ste 1400<br>Chicago, IL 60606 | 10/2003 - 12/2003 |
| Fortress Financial/Drawbridge<br>15th Fl<br>1251 Ave of the Americas<br>New York, NY 10020 | 10/2003 - 12/2003 |
| Capital Resource Partners<br>85 Merrimac St<br>Ste 200<br>Boston, MA 02114 | 10/2003 - 12/2003 |

24

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| Peninsula Capital<br>The Buhl Bldg<br>535 Griswold St<br>Ste 2050<br>Detroit, MI 48226 | 10/2003 - 12/2003 |
| DVI Business Credit Corp<br>2500 York Rd<br>Jamison, PA 18929 | Various |
| DVI Financial Svcs Inc<br>2500 York Rd<br>Jamison, PA 18929 | Various |
| DVI Inc<br>2500 York Rd<br>Jamison, PA 18929 | Various |

### 20. Inventories

None ☒  a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|

None ☒  b. List the name and address of the person having possession of the records of each of the two inventories reported in a , above.

| DATE OF INVENTORY | | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|---|

### 21 . Current Partners, Officers, Directors and Shareholders

None ☒  a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐  b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE<br>OF STOCK OWNERSHIP |
|---|---|---|
| Garamella, Todd J<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | President/CEO/Secretary/Director/<br>Stockholder | 100% |
| Von Arx, Greg<br>6600 France Ave S<br>Ste 510<br>Minneapolis, MN 55435 | CFO | |

### 22 . Former partners, officers, directors and shareholders

None ☒  a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
☒
b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

### 23 . Withdrawals from a partnership or distributions by a corporation

None
☐
If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR <u>See Attached Exhibit</u> | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 24. Tax Consolidation Group.

None
☐
If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within the **six-year period** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER |
|---|---|
| Intrepid USA, Inc. | 41-1684069 |

### 25. Pension Funds.

None
☒
If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within the **six-year period** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER |
|---|---|

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing amended statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  March 2, 2004                    Signature _____

Greg Von Arx
Chief Financial Officer

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571

## United States Bankruptcy Court
### District of Minnesota

In re    Intrepid U.S.A., Inc.

                                 Debtor(s)

Case No.    04-40416 (NCD)
Chapter    11

# VERIFICATION OF SUPPLEMENTAL CREDITOR MATRIX

I, the Chief Financial Officer of the corporation named as the debtor in this case, hereby verify that the attached supplemental list of creditors is true and correct to the best of my knowledge.

Date:    March 2, 2004

Greg Von Arx/Chief Financial Officer
Signer/Title

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF MINNESOTA

In re:

                                                          Chapter 11 Bankruptcy

Intrepid U.S.A., Inc.
Intrepid of Golden Valley, Inc.                           Case No. 04-40416-NCD
F.C. Acquisition Corporation                              Case No. 04-40462-NCD
                              Debtor                      Case No. 04-40418-NCD

---

## CERTIFICATE OF SERVICE

---

Heather Thayer, under penalty of perjury, states that on March 2, 2004, she caused to be served the following:

1.      Amended Schedule B for Intrepid U.S.A., Inc.

2.      Amended Schedule B for F.C. Acquisition Corporation

by sending a true and correct copies thereof by U.S. Mail to all parties on the attached list.

Dated: March 2, 2004                        _____ */s/ Heather Thayer* _____
                                            Heather B. Thayer

SERVICE LIST:

Intrepid U.S.A., Inc.
Intrepid of Golden Valley, Inc.
F.C. Acquisition Corporation

*DVI Financial Services, Inc.*
c/o Clark T. Whitmore, Esq.
Maslon Edelman et al.
3300 Wells Fargo Center
90 South Seventh Street
Minneapolis, MN 55402

*DVI Business Credit Corp.*
Richard M. Beck, Esq.
Klehr, Harrison, Harvey et al.
260 South Broad Street
Philadelphia PA 19102-3163

(1)*Todd J. Garamella*
c/o John McDonald
Robins, Kaplan
2800 LaSalle Plaza
800 LaSalle Avenue
Minneapolis, MN 55402-2015

*Attorneys for Creditors Committee*

Jeffrey K. Garfinkle
Buchalter Nemer Fields & Younger
895 Dove Street, Suite 400
Newport Beach, CA 92660-0182

James A. Lodoen Esq.
Lindquist & Vennum, P.L.L.P.
4200 IDS Center
80 South Eighth Street
Minneapolis, MN 55402-2205

*Requests for Notice*

IRS/Special Procedures Brand
c/o Barbara Zoccola
200 Jefferson Avenue
Suite 811
Memphis  TN 38103

Wendy S. Tien, Esq.
US Dpt. of Justice, Civil Division
P.O. 875
Ben Franklin Station
Washington, DC 2004-0875

Keith E. Dobbins
US Dpt. of Justice, Civil Division
601 D Street, NW, Room 6613
Washington, DC 20004-0875

Greg Bongiovanni
Office of the General Counsel
US Dept. of Health & Human Svs
Suite 5M60 AFC
61 Forsyth St., SW
Atlanta, GA 30303-8909

Bankruptcy Administration
IOS Capital, LLC
1738 Bass Road
PO Box 13708

Macon GA 31208-3708

U.S. Bank National Association
c/o Michael R. Stewart
Abby E. Wilkinson
Faegre & Benson, LLP
2200 Wells Fargo Center
90 South Seventh Street
Minneapolis, MN  55402-3901

UNITED STATES BANKRUPTCY COURT
DISTRICT OF MINNESOTA

In re:

                                                  Chapter 11 Bankruptcy

Intrepid U.S.A., Inc.
Intrepid of Golden Valley, Inc.                      Case No. 04-40416-NCD
F.C. Acquisition Corporation                      Case No. 04-40462-NCD
                         Debtor                      Case No. 04-40418-NCD

---

## CERTIFICATE OF SERVICE

---

        Heather Thayer, under penalty of perjury, states that on March 2, 2004, she caused to be served the following:

1.      Amended Schedules for Intrepid U.S.A., Inc.

2.      Amended Schedules for F.C. Acquisition Corporation

3.      Amended Schedules for Intrepid of Golden Valley, Inc.

by sending a true and correct copies thereof by U.S. Mail to:

        Robert Raschke
        US Trustee
        1015 Us Courthouse
        300 South Fourth Street
        Minneapolis MN 55415

Dated: March 2, 2004                    */s/ Heather Thayer*
                                          Heather Thayer

#2923831\1